# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:24-cv-10049-LJL

Lively v. Wayfarer Studios LLC et al
Assigned to: Judge Lewis J. Liman
Demand: $75,000
Related Cases:  1:25-cv-00779-LJL
               1:25-cv-00449-LJL
               1:25-mc-00289-LJL
               1:25-mc-00347-LJL
               1:25-cv-05949-LJL
Cause: 42:2000e-2e Job Discrimination (Unlawful Employment
Practices)

Date Filed: 12/31/2024
Jury Demand: Both
Nature of Suit: 442 Civil Rights: Jobs
Jurisdiction: Federal Question

**Plaintiff**

**Blake Lively**                                    represented by    **Esra A. Hudson**
Manatt, Phelps & Phillips
2049 Century Park East
Suite 1700
Los Angeles, CA 90067
310-312-4381
Email: ehudson@manatt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aaron E Nathan**
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019
212-728-8904
Email: anathan@willkie.com
*ATTORNEY TO BE NOTICED*

**Kristin Bender**
Willkie Farr & Gallagher LLP
1875 K. Street, N.W.
Washington, DC 20006-1238
202-303-1245
Email: kbender@willkie.com
*ATTORNEY TO BE NOTICED*

**Laura Lee Prather**
Haynes and Boone, LLP
Texas
98 San Jacinto Boulevard
Suite 1500
Austin, TX 78701
512-867-8400

Fax: 512-867-8470
Email: laura.prather@haynesboone.com
*ATTORNEY TO BE NOTICED*

**Matthew F. Bruno**
Manatt, Phelps & Phillips, LLP
7 Times Sq
New York, NY 10036
212-790-4500
Email: mbruno@manatt.com
*ATTORNEY TO BE NOTICED*

**Meryl Conant Governski**
Dunn Isaacson Rhee LLP
401 Ninth Street, N.W.
Suite 800
20004
Washington, DC 20004
202-240-2900
Email: MGovernski@dirllp.com
*ATTORNEY TO BE NOTICED*

**Michael Lambert**
Haynes and Boone, LLP
98 San Jacinto Boulevard, Suite 1500
Austin, TX 78701
512-867-8412
Email: michael.lambert@haynesboone.com
*ATTORNEY TO BE NOTICED*

**Michaela Anne Connolly**
Willkie Farr & Gallagher
787 7th Avenue
New York
New York, NY 10019
212-728-8808
Email: mconnolly@willkie.com
*ATTORNEY TO BE NOTICED*

**Sarah Moses**
Manatt, Phelps & Phillips LLP
2049 Century Park East
Suite 1700
Los Angeles, CA 90067
310-312-4128
Email: smoses@manatt.com
*ATTORNEY TO BE NOTICED*

**Stephanie Anne Roeser**
Manatt, Phelps & Phillips
One Embarcadero Center, 30th Floor
San Francisco, CA 94111
415-291-7543
Email: sroeser@manatt.com

*ATTORNEY TO BE NOTICED*

**Michael Gottlieb**
Willkie Farr & Gallagher LLP
Willkie Farr & Gallagher LLP
2029 Century Park East
90067
Los Angeles, CA 20015
202-303-1442
Fax: 202-303-2442
Email: mgottlieb@willkie.com
*ATTORNEY TO BE NOTICED*

V.

**<u>Consolidated Plaintiff</u>**

**Wayfarer Studios LLC**
*a Delaware Limited Liability Company*

represented by **Alexandra A. E. Shapiro**
Shapiro Arato Bach LLP
1140 Avenue of the Americas,
17th Floor
New York, NY 10036
212-257-4881
Email: ashapiro@shapiroarato.com
*ATTORNEY TO BE NOTICED*

**Alice Buttrick**
Shapiro Arato LLP
1140 Avenue of the Americas
17th Floor
New York, NY 10036
212-257-4880
Email: abuttrick@shapiroarato.com
*ATTORNEY TO BE NOTICED*

**Bryan J Freedman**
Freedman, Taitelman & Cooley, LLP
1801 Century Park West
5th Floor
Los Angeles, CA 90067
310-201-0005
Email: bfreedman@ftllp.com
*ATTORNEY TO BE NOTICED*

**Ellyn S Garofalo**
Liner Freedman Taitelman Cooley, LLP
1801 Century Park West
Ste 5th Floor
Los Angeles, CA 90067
310-201-4912
Fax: 310-201-0045
Email: egarofalo@ftllp.com
*ATTORNEY TO BE NOTICED*

**Jonathan Bach**
Shapiro Arato Bach LLP
1140 Avenue of the Americas
17th Floor
New York, NY 10036
212-257-4897
Fax: 212-202-6417
Email: jbach@shapiroarato.com
*ATTORNEY TO BE NOTICED*

**Mitra Ahouraian**
2029 Century Park East
Ste 4th Floor
Los Angeles, CA 90067
310-376-7878
Email: mitra@ahouraianlaw.com
*ATTORNEY TO BE NOTICED*

**Summer Benson**
Liner Freedman Taitelman & Cooley, LLP
1801 Century Park West
5th Floor
Los Angeles, CA 90067
310-201-0005
Fax: 310-201-0045
Email: sbenson@ftllp.com
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
Liner Freedman Taitelman & Cooley LLP
CA
1801 Century Park West
5th Floor
Ste 5th Floor
Los Angeles, CA 90067
310-201-0005
Email: ttroupson@lftcllp.com
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
Liner Freedman Taitelman & Cooley LLP
1801 Century Park West, 5th Floor
Los Angeles, CA 90067
310-201-0005
Fax: 310-201-0045
Email: jsunshine@lftcllp.com
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Justin Baldoni**                     represented by     **Alexandra A. E. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alice Buttrick**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellyn S Garofalo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Bach**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitra Ahouraian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Jamey Heath**                          represented by **Alexandra A. E. Shapiro**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Alice Buttrick**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Bryan J Freedman**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Ellyn S Garofalo**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Jonathan Bach**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Mitra Ahouraian**
                                          (See above for address)

*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**It Ends With Us Movie LLC**                    represented by    **Alexandra A. E. Shapiro**
*a California Limited Liability Company*                          (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Alice Buttrick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellyn S Garofalo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Bach**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitra Ahouraian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Melissa Nathan**                              represented by    **Alexandra A. E. Shapiro**
                                                                 (See above for address)

*ATTORNEY TO BE NOTICED*

**Alice Buttrick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellyn S Garofalo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Bach**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Jennifer Abel**                                    represented by **Alexandra A. E. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alice Buttrick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellyn S Garofalo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Bach**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

Steve Sarowitz                                     represented by  **Alexandra A. E. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alice Buttrick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellyn S Garofalo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Bach**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitra Ahouraian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Movant**

**Marvel Entertainment, LLC**                      represented by  **Jacob Douglas Albertson**
Mitchell, Silberberg & Knupp LLP
437 Madison Avenue
New York, NY 10022

917-546-7714
Email: j1a@msk.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**Sara Nathan**                           represented by   **Steven Glen Mintz**
Mintz & Gold LLP
600 Third Avenue, 25th Floor
New York, NY 10016
(212) 696-4848
Fax: (212) 696-1231
Email: mintz@mintzandgold.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Joseph Quill , Jr.,**
Mintz & Gold LLP
600 Third Avenue, 25th Floor
New York, NY 10016
212-696-4848
Fax: 212-696-1231
Email: quill@mintzandgold.com
*ATTORNEY TO BE NOTICED*

**Movant**

**Linet Keshishian**                      represented by   **Linet Keshishian**
PRO SE

V.

**Defendant**

**Wayfarer Studios LLC**                  represented by   **Alexandra A. E. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alice Buttrick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amit Shertzer**
Sichenzia Ross Ference Carmel LLP
1185 Avenue of the Americas, 31st floor
New York, NY 10036
212-930-9700
Fax: 212-930-9725
Email: ashertzer@srfc.law
*TERMINATED: 09/04/2025*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellyn S Garofalo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Bach**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin A. Fritz**
Meister Seelig & Fein LLP
125 Park Avenue, 7th fl.
New York, NY 10017
(212) 655-3500
Fax: (212) 655-3536
Email: kaf@msf-law.com
*ATTORNEY TO BE NOTICED*

**Mitchell Schuster**
Meister Seelig & Fein PLLC
125 Park Ave.
7th Floor
New York, NY 10017
212-655-3549
Email: ms@msf-law.com
*ATTORNEY TO BE NOTICED*

**Mitra Ahouraian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey Michelle Ashby**
Meister Seelig & Fein LLP
125 Park Avenue, 7th fl.
New York, NY 10017
(212) 655-3500
Fax: (212) 655-3536
Email: sma@msf-law.com
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Justin Baldoni**                          represented by  **Alexandra A. E. Shapiro**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Alice Buttrick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amit Shertzer**
(See above for address)
*TERMINATED: 09/04/2025*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellyn S Garofalo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Bach**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin A. Fritz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitchell Schuster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitra Ahouraian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey Michelle Ashby**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jamey Heath**                    represented by   **Alexandra A. E. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alice Buttrick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amit Shertzer**
(See above for address)
*TERMINATED: 09/04/2025*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellyn S Garofalo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Bach**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin A. Fritz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitchell Schuster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitra Ahouraian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey Michelle Ashby**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Steve Sarowitz**                    represented by   **Alexandra A. E. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alice Buttrick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amit Shertzer**
(See above for address)
*TERMINATED: 09/04/2025*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellyn S Garofalo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Bach**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin A. Fritz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitchell Schuster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitra Ahouraian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey Michelle Ashby**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**It Ends With Us Movie LLC**                represented by **Alexandra A. E. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alice Buttrick**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amit Shertzer**
(See above for address)
*TERMINATED: 09/04/2025*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellyn S Garofalo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Bach**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin A. Fritz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitchell Schuster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitra Ahouraian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey Michelle Ashby**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Melissa Nathan**                    represented by   **Alexandra A. E. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alice Buttrick**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Amit Shertzer**
(See above for address)
*TERMINATED: 09/04/2025*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellyn S Garofalo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Bach**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin A. Fritz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitchell Schuster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey Michelle Ashby**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Agency Group PR LLC**                    represented by   **Alexandra A. E. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alice Buttrick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amit Shertzer**
(See above for address)
*TERMINATED: 09/04/2025*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellyn S Garofalo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Bach**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin A. Fritz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitchell Schuster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey Michelle Ashby**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jennifer Abel**                          represented by    **Alexandra A. E. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alice Buttrick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amit Shertzer**
(See above for address)
*TERMINATED: 09/04/2025*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellyn S Garofalo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Bach**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin A. Fritz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitchell Schuster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey Michelle Ashby**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jed Wallace**
*an individual*

represented by **Charles L. Babcock , IV**
Jackson Walker L.L.P
1401 Mckinney Street, Suite 1900
Houston, TX 77010
(469)-233-3389
Fax: (713)-752-4560
Email: cbabcock@jw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel Glover**
Jackson Walker, LLP
1401 McKinney Street
Ste 1900
Houston, TX 77010
713-752-4226
Fax: 713-308-4114
Email: jglover@jw.com
*ATTORNEY TO BE NOTICED*

**Victoria C. Emery**

Jackson Walker, LLP
Texas
1401 McKinney St.
Suite 1900
Houston, TX 77010
713-752-4428
Fax: 214-953-5822
Email: temery@jw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Street Relations, Inc.**                    represented by    **Charles L. Babcock , IV**
*a California Corporation*                                      (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Joel Glover**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Victoria C. Emery**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

V.

**Consolidated Defendant**

**Blake Lively**                               represented by    **Michael Gottlieb**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Aaron E Nathan**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Kristin Bender**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Matthew F. Bruno**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Meryl Conant Governski**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michaela Anne Connolly**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Consolidated Defendant**

**Ryan Reynolds**                           represented by  **Michael Gottlieb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aaron E Nathan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Esra A. Hudson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew F. Bruno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Meryl Conant Governski**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Defendant**

**Leslie Sloane**                           represented by  **Sigrid S. McCawley**
Boies, Schiller & Flexner LLP
401 East Las Olas Blvd.
Suite 1200
Fort Lauderdale, FL 33301
954-356-0011
Email: smccawley@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Villacastin**
Boies Schiller Flexner LLP
55 Hudson Yards
New York, NY 10001
212-446-2300
Email: avillacastin@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Lindsey Ruff**
Boies Schiller Flexner
55 Hudson Yards
New York, NY 10001
212-446-2300
Email: lruff@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Consolidated Defendant**

**Vision PR, Inc.**                         represented by  **Sigrid S. McCawley**
*a New York corporation*                    (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Villacastin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lindsey Ruff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Defendant**

**The New York Times Company**                    represented by **Katherine Mary Bolger**
Davis Wright Tremaine LLP (NYC)
1251 Avenue of the Americas
New York, NY 10020
(212)-489-4068
Fax: (212)-489-8340
Email: katebolger@dwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amanda Brooke Levine**
Davis Wright Tremaine LLP
1251 Avenue of the Americas
New York, NY 10020
212-489-8230
Email: amandalevine@dwt.com
*ATTORNEY TO BE NOTICED*

**Sam Finn Cate-Gumpert**
Davis Wright Tremaine LLP
50 California Street, 23rd Floor
San Francisco, CA 94111
415-276-6500
Fax: 415-276-6599
Email: samcategumpert@dwt.com
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**James Vituscka**                    represented by **Jonathan Lee Borsuk**
Jonathan Lee Borsuk PC
Jonathan@Jlborsuk.Com
222 North Canon Drive
Suite 203
Beverly Hills, CA 90210
424-293-8100
Fax: 917-725-9676
Email: jonathan@jlborsuk.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lynn B. Oberlander**
Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019
646-346-8011

Fax: 212-223-1942
Email: oberlanderl@ballardspahr.com
*TERMINATED: 06/20/2025*
*LEAD ATTORNEY*

**Tina Glandian**
Geragos & Geragos, Apc
644 South Figueroa Street
Los Angeles, CA 90017
(818) 395-7975
Fax: (213) 625-1600
Email: tina@geragos.com
*TERMINATED: 07/25/2025*
*LEAD ATTORNEY*

**Isabella Salomao Nascimento**
Ballard Spahr LLP
Ballard Spahr LLP
2000 IDS Center
80 South 8th Street
Minneapolis, MN 55402
612-371-3281
Email:
salomaonascimentoi@ballardspahr.com
*TERMINATED: 06/20/2025*

**Thomas Byrne Sullivan**
Ballard Spahr LLP (NYC)
1675 Broadway, 19th Floor
New York, NY 10019
212-850-6139
Fax: 212-223-1942
Email: sullivant@ballardspahr.com
*TERMINATED: 06/20/2025*

**Miscellaneous**

**Paylocity Corporation**                    represented by **Jillian Leah Fitzpatrick**
Reed Smith LLP
599 Lexington Avenue
New York, NY 10028
212-549-0274
Fax: 212-521-5450
Email: jfitzpatrick@reedsmith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Miscellaneous**
**Taylor Swift**

**Miscellaneous**

**Josh Greenstein**                    represented by **Ilissa Stacy Samplin**
Gibson, Dunn & Crutcher, LLP (NY)
200 Park Avenue
New York, NY 10166

(212)-351-2464
Email: isamplin@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Sony Pictures Entertainment**          represented by  **Ilissa Stacy Samplin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Katherine Case**                       represented by  **Daniel John Pohlman**
Pryor Cashman LLP
7 Times Sq
Ste 40th Floor
New York, NY 10036
212-326-0823
Email: dpohlman@pryorcashman.com
*ATTORNEY TO BE NOTICED*

**Maxwell Kevin Breed**
Pryor Cashman LLP
7 Times Square
New York, NY 10036
212-326-0113
Email: mbreed@pryorcashman.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Briana Butler Koslow**                 represented by  **Daniel John Pohlman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Maxwell Kevin Breed**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Parmida Enkeshafi**
Pryor Cashman LLP
7 Times Square
40th Floor
New York, NY 10036
212-326-0882
Email: penkeshafi@pryorcashman.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Family Hive LLC**
*d/b/a Blake Brown Beauty*

**Interested Party**

**GIVE BACK BEAUTY
INTERNATIONAL LLC**

**Interested Party**

**Mitz Toskovic**

**Interested Party**

**Tera Hanks**

**Interested Party**

**Ashmi Dang**

**Interested Party**

**Ahmed Musiol**

**Interested Party**

**Shekinah Reese**

**Interested Party**

**Jarriesse Blackmon**

**Interested Party**

**AJ Marbory**

**Interested Party**

**Dion Suleman**

**Interested Party**

**Jennifer Benson**

**Interested Party**

**Elyse Dorsey**                          represented by   **Elyse D. Echtman**
Steptoe LLP
1114 Avenue of the Americas
New York, NY 10036
212-378-7551
Email: eechtman@Steptoe.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michelle Kallen**
Steptoe LLP
1330 Connecticut Ave., NW
Washington, DC 20036
202-429-6415
Fax: 202-429-3902
Email: mkallen@steptoe.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura Dulcie Niday**
Steptoe LLP
1330 Connecticut Ave NW
Ste Office 785
Washington, DC 20036

763-688-3313
Email: lniday@steptoe.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Kjersti Flaa**                                     represented by  **Kjersti Flaa**
                                                                    PRO SE

**Interested Party**

**Mario A Lavandeira, Jr.**

**Interested Party**

**Isabela Ferrer**

V.

**Amicus**

**Equal Rights Advocates**                          represented by  **Alexis H Ronickher**
                                                                    Katz Banks Kumin LLP
                                                                    11 Dupont Circle NW
                                                                    Suite 600
                                                                    Washington, DC 20036
                                                                    202-299-1140
                                                                    Fax: 202-299-1148
                                                                    Email: ronickher@katzbanks.com
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Dana Victoria Bolger**
                                                                    Katz Banks Kumin, LLP
                                                                    111 Broadway
                                                                    Suite 1702
                                                                    New York, NY 10006
                                                                    646-759-4501
                                                                    Email: bolger@katzbanks.com
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Rachel Green**
                                                                    Katz Banks Kumin LLP
                                                                    11 Dupont Circle, NW
                                                                    Suite 600
                                                                    Washington, DC 20036
                                                                    202-299-1140
                                                                    Fax: 202-299-1148
                                                                    Email: green@katzbanks.com
                                                                    *ATTORNEY TO BE NOTICED*

**Amicus**

**CHILD USA**                                        represented by  **Hillary Mara Nappi**
                                                                    AWK Survivor Advocate Attorneys
                                                                    1133 Westchester Avenue, Suite N-224
                                                                    Suite N-224
                                                                    10604
                                                                    White Plains, NY 10604

914-468-4840
Email: hnappi@awk-saa.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**Sanctuary for Families**                    represented by **John Terzaken**
Simpson Thacher & Bartlett LLP (DC)
900 G Street, NW
Washington, DC 20001
(202) 636-5858
Fax: (202)-636-5502
Email: john.terzaken@stblaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Damian Phillip Gallagher**
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017
212-455-3752
Fax: 212-455-2502
Email: damian.gallagher@stblaw.com
*ATTORNEY TO BE NOTICED*

**Jacob Lundqvist**
Simpson Thacher & Bartlett LLP
425 Lexington Ave.
New York, NY 10017
212-455-3348
Email: jacob.lundqvist@stblaw.com
*ATTORNEY TO BE NOTICED*

**Sarah Emily Phillips**
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017
(212)-455-2231
Fax: (212)-455-2502
Email: sarah.phillips@stblaw.com
*ATTORNEY TO BE NOTICED*

**ThirdParty Plaintiff**

**Jennifer Abel**                    represented by **Amit Shertzer**
(See above for address)
*TERMINATED: 09/04/2025*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin A. Fritz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitchell Schuster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey Michelle Ashby**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**ThirdParty Defendant**

**Jonesworks LLC**                    represented by  **Danielle Lazarus**
Quinn Emanuel Urquhart & Sullivan, LLP
51 Madison Avenue
Ste 22nd Floor
New York, NY 10010
212-849-7464
Email: daniellelazarus@quinnemanuel.com
*TERMINATED: 08/01/2025*

**Kristin Tahler**
Quinn Emanuel Urquhart & Sullivan
865 S. Figueroa Street
Ste 10th Floor
Los Angeles, CA 90017
213-443-3615
Email: kristintahler@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Maaren Alia Shah**
Quinn Emanuel Urquhart & Sullivan LLP
295 5th Avenue
New York, NY 10016
212-849-7452
Email: maarenchoksi@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Morgan Lindsay Anastasio**
Quinn Emanuel Urquhart & Sullivan, LLP
295 Fifth Avenue

New York, NY 10016
212-849-7340
Email:
morgananastasio@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Nicholas Inns**
Quinn Emanuel Urquhart & Sullivan LLP
1300 I St NW
Suite 900
Washington, DC 20005
202-774-6147
Email: nicholasinns@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**ThirdParty Plaintiff**

| | | |
|---|---|---|
| **Jennifer Abel** | represented by | **Amit Shertzer** |
| | | (See above for address) |
| | | *TERMINATED: 09/04/2025* |
| | | |
| | | **Bryan J Freedman** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Jason Sunshine** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Kevin A. Fritz** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Mitchell Schuster** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Stacey Michelle Ashby** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Summer Benson** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Theresa M Troupson** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

V.

**ThirdParty Defendant**

| | | |
|---|---|---|
| **Jonesworks LLC** | represented by | **Danielle Lazarus** |
| | | (See above for address) |

*TERMINATED: 08/01/2025*

**Kristin Tahler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Maaren Alia Shah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Inns**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**ThirdParty Plaintiff**</u>

**Jennifer Abel**                          represented by  **Amit Shertzer**
(See above for address)
*TERMINATED: 09/04/2025*

**Bryan J Freedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sunshine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin A. Fritz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mitchell Schuster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stacey Michelle Ashby**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Summer Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa M Troupson**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

<u>**ThirdParty Defendant**</u>

**Jonesworks LLC**                        represented by  **Danielle Lazarus**
(See above for address)
*TERMINATED: 08/01/2025*

**Kristin Tahler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Maaren Alia Shah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Inns**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/31/2024 | 1 | COMPLAINT against Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Filing Fee $ 405.00, Receipt Number ANYSDC-30394485)Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Protections for Return to Production, # 2 Exhibit B - Contract Rider, # 3 Exhibit C - Marketing Plan, # 4 Exhibit D - Scenario Planning Document).(Gottlieb, Michael) (Entered: 12/31/2024) |
| 12/31/2024 | 2 | CIVIL COVER SHEET filed..(Gottlieb, Michael) (Entered: 12/31/2024) |
| 12/31/2024 | 3 | REQUEST FOR ISSUANCE OF SUMMONS as to Wayfarer Studios LLC; Justin Baldoni; Jamey Heath; Steve Sarowitz; It Ends With Us Movie LLC; Melissa Nathan; The Agency Group PR LLC; Jennifer Abel, re: 1 Complaint,. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 12/31/2024) |
| 01/02/2025 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Lewis J. Liman. Please download and review the Individual Practices of the assigned District Judge, located at https://nysd.uscourts.gov/judges/district-judges. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at https://nysd.uscourts.gov/rules/ecf-related-instructions..(gp) (Entered: 01/02/2025) |
| 01/02/2025 | | Magistrate Judge Sarah L. Cave is designated to handle matters that may be referred in this case. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: https://nysd.uscourts.gov/sites/default/files/2018-06/AO-3.pdf. (gp) (Entered: 01/02/2025) |
| 01/02/2025 | | Case Designated ECF. (gp) (Entered: 01/02/2025) |
| 01/02/2025 | | Case Designated ECF. (gp) (Entered: 01/02/2025) |
| 01/02/2025 | 4 | ELECTRONIC SUMMONS ISSUED as to Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(gp) (Entered: 01/02/2025) |
| 01/19/2025 | 5 | NOTICE OF APPEARANCE by Michael Gottlieb on behalf of Blake Lively..(Gottlieb, Michael) (Entered: 01/19/2025) |
| 01/19/2025 | 6 | NOTICE OF APPEARANCE by Kristin Bender on behalf of Blake Lively..(Bender, Kristin) (Entered: 01/19/2025) |

| 01/21/2025 | 7 | SUMMONS RETURNED EXECUTED Summons and Complaint, served. Wayfarer Studios LLC served on 1/3/2025, answer due 1/24/2025. Service was accepted by c/o Registered Agent. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 01/21/2025) |
|---|---|---|
| 01/21/2025 | 8 | SUMMONS RETURNED EXECUTED Summons and Complaint, served. Justin Baldoni served on 1/16/2025, answer due 2/6/2025. Service was accepted by Justin Baldoni. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 9 | MOTION for Stephanie A. Roeser to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30493095. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Blake Lively. (Attachments: # 1 Affidavit Declaration of Stephanie Roeser, # 2 Exhibit Certificate of Good Standing California, # 3 Proposed Order Proposed Pro Hac Vice Order).(Roeser, Stephanie) (Entered: 01/21/2025) |
| 01/21/2025 | 10 | SUMMONS RETURNED EXECUTED Summons and Complaint, served. Jamey Heath served on 1/8/2025, answer due 1/29/2025. Service was accepted by Jamey Heath. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 11 | SUMMONS RETURNED EXECUTED Summons and Complaint, served. Steve Sarowitz served on 1/10/2025, answer due 1/31/2025. Service was accepted by Steve Sarowitz. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 12 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** MOTION for Esra A. Hudson to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30493224. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Blake Lively. (Attachments: # 1 Exhibit - Declaration of Esra Hudson, # 2 Exhibit - Certificate of Good Standing, # 3 Proposed Order Granting Pro Hac Vice).(Hudson, Esra) Modified on 1/22/2025 (rju). (Entered: 01/21/2025) |
| 01/21/2025 | 13 | SUMMONS RETURNED EXECUTED Summons and Complaint, served. It Ends With Us Movie LLC served on 1/3/2025, answer due 1/24/2025. Service was accepted by c/o Registered Agent. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 14 | SUMMONS RETURNED EXECUTED Summons and Complaint, served. Melissa Nathan served on 1/8/2025, answer due 1/29/2025. Service was accepted by John Doe, Housemate of Melissa Nathan. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 15 | SUMMONS RETURNED EXECUTED Summons and Complaint, served. Agency Group PR LLC served on 1/3/2025, answer due 1/24/2025. Service was accepted by c/o Registered Agent. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 16 | SUMMONS RETURNED EXECUTED Summons and Complaint, served. Jennifer Abel served on 1/8/2025, answer due 1/29/2025. Service was accepted by Chris Vanger, Housemate of Jennifer Abel. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 17 | LETTER MOTION for Conference addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated January 21, 2025. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - First Cease and Desist, # 2 Exhibit B - List of Public Statements, # 3 Exhibit C - Second Cease and Desist).(Gottlieb, Michael) (Entered: 01/21/2025) |
| 01/22/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 9 MOTION for Stephanie A. Roeser to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30493095. Motion and supporting papers to be reviewed** |

| | | |
|---|---|---|
| | | by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju) (Entered: 01/22/2025) |
| 01/22/2025 | | >>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. 12 MOTION for Esra A. Hudson to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30493224. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): the motion was not signed;. Re-file the motion as a Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Proposed Order.. (rju) (Entered: 01/22/2025) |
| 01/22/2025 | 18 | ORDER granting 9 Motion for Stephanie A. Roeser to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (mf) (Entered: 01/22/2025) |
| 01/22/2025 | 19 | NOTICE OF APPEARANCE by Kevin A. Fritz on behalf of Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel..(Fritz, Kevin) (Entered: 01/22/2025) |
| 01/22/2025 | 20 | LETTER MOTION for Extension of Time to File Answer re: 1 Complaint, addressed to Judge Lewis J. Liman from Kevin Fritz dated January 22, 2025. Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel..(Fritz, Kevin) (Entered: 01/22/2025) |
| 01/22/2025 | 21 | NOTICE OF INITIAL PRETRIAL CONFERENCE: Initial Conference set for 2/12/2025 at 02:00 PM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. SO ORDERED (Signed by Judge Lewis J. Liman on 1/22/2025) (ks) (Entered: 01/22/2025) |
| 01/22/2025 | 22 | NOTICE OF APPEARANCE by Mitchell Schuster on behalf of Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel..(Schuster, Mitchell) (Entered: 01/22/2025) |
| 01/22/2025 | 23 | NOTICE OF APPEARANCE by Amit Shertzer on behalf of Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel..(Shertzer, Amit) (Entered: 01/22/2025) |
| 01/22/2025 | 24 | NOTICE OF APPEARANCE by Jason Sunshine on behalf of Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel..(Sunshine, Jason) (Entered: 01/22/2025) |
| 01/22/2025 | 25 | MOTION for Esra A. Hudson to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff. Document filed by Blake Lively. (Attachments: # 1 Affidavit of Esra Hudson, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order Granting Pro Hac Vice).(Hudson, Esra) (Entered: 01/22/2025) |
| 01/23/2025 | 25 | >>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 25 MOTION for Esra A. Hudson to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju) (Entered: 01/23/2025) |
| 01/23/2025 | 26 | ORDER granting 25 Motion for Esra A. Hudson to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 01/23/2025) |
| 01/23/2025 | 27 | LETTER addressed to Judge Lewis J. Liman from Kevin Fritz dated January 23, 2025 re: response to the letter dated January 21, 2025 from counsel for the Lively Parties concerning alleged extrajudicial statements. Document filed by Wayfarer Studios LLC, |

| | | Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel..(Fritz, Kevin) (Entered: 01/23/2025) |
|---|---|---|
| 01/23/2025 | 28 | MOTION for Bryan J. Freedman to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30508042. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel. (Attachments: # 1 Exhibit 1 - Certificate of Good Standing, # 2 Affidavit of Bryan J. Freedman, # 3 Proposed Order Admitting Bryan J. Freedman Pro Hac Vice.(Fritz, Kevin) (Entered: 01/23/2025) |
| 01/23/2025 | 29 | MOTION for Miles M. Cooley to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30508045. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel. (Attachments: # 1 Exhibit 1 - Certificate of Good Standing, # 2 Affidavit of Miles M. Cooley, # 3 Proposed Order for Admission Pro Hac Vice of Miles M. Cooley).(Fritz, Kevin) (Entered: 01/23/2025) |
| 01/23/2025 | 30 | MOTION for Theresa M. Troupson to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30508058. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel. (Attachments: # 1 Exhibit 1 - Certificate of Good Standing, # 2 Affidavit of Theresa M. Troupson, # 3 Proposed Order for Admission Pro Hac Vice of Theresa M. Troupson).(Fritz, Kevin) (Entered: 01/23/2025) |
| 01/23/2025 | 31 | MOTION for Summer E. Benson to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30508073. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel. (Attachments: # 1 Exhibit 1 - Certificate of Good Standing, # 2 Affidavit of Summer E. Benson, # 3 Proposed Order for Admission Pro Hac Vice of Summer E. Benson).(Fritz, Kevin) (Entered: 01/23/2025) |
| 01/24/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 28 MOTION for Bryan J. Freedman to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30508042. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 01/24/2025) |
| 01/24/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 29 MOTION for Miles M. Cooley to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30508045. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 01/24/2025) |
| 01/24/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 30 MOTION for Theresa M. Troupson to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30508058. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 01/24/2025) |
| 01/24/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 31 MOTION for Summer E. Benson to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30508073. Motion and supporting papers to be reviewed** |

| | | **by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 01/24/2025) |
|---|---|---|
| 01/24/2025 | 32 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Other Affiliate M&M Films, Inc., Other Affiliate Spring Green Media Capital LLC for Wayfarer Studios LLC. Document filed by Wayfarer Studios LLC..(Sunshine, Jason) (Entered: 01/24/2025) |
| 01/24/2025 | 33 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Other Affiliate Wayfarer Studios LLC for It Ends With Us Movie LLC. Document filed by It Ends With Us Movie LLC..(Sunshine, Jason) (Entered: 01/24/2025) |
| 01/24/2025 | 34 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent HYBE America Inc. for Agency Group PR LLC. Document filed by Agency Group PR LLC..(Sunshine, Jason) (Entered: 01/24/2025) |
| 01/24/2025 | 35 | ANSWER to 1 Complaint, with JURY DEMAND. Document filed by Wayfarer Studios LLC..(Sunshine, Jason) (Entered: 01/24/2025) |
| 01/24/2025 | 36 | ANSWER to 1 Complaint, with JURY DEMAND. Document filed by It Ends With Us Movie LLC..(Sunshine, Jason) (Entered: 01/24/2025) |
| 01/24/2025 | 37 | ANSWER to 1 Complaint, with JURY DEMAND. Document filed by Agency Group PR LLC..(Sunshine, Jason) (Entered: 01/24/2025) |
| 01/24/2025 | 38 | LETTER addressed to Judge Lewis J. Liman from Esra Hudson on behalf of Blake Lively dated 1/24/2025 re: ECF No. 27. Document filed by Blake Lively..(Hudson, Esra) (Entered: 01/24/2025) |
| 01/27/2025 | 39 | ORDER granting 28 Motion for Bryan J. Freedman to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 01/27/2025) |
| 01/27/2025 | 40 | ORDER granting 29 Motion for Miles M. Cooley to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 01/27/2025) |
| 01/27/2025 | 41 | ORDER granting 30 Motion for Theresa M. Troupson to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 01/27/2025) |
| 01/27/2025 | 42 | ORDER granting 31 Motion for Summer E. Benson to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 01/27/2025) |
| 01/27/2025 | 43 | LETTER MOTION for Conference *RE: Mr. Freedman's Extrajudicial Conduct* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 1/27/2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 01/27/2025) |
| 01/27/2025 | 44 | ORDER granting 20 Letter Motion for Extension of Time to Answer. The motion for an extension is GRANTED as to the Wayfarer Parties who have not yet answered or otherwise responded to the complaint. SO ORDERED. Jennifer Abel answer due 3/20/2025; Agency Group PR LLC answer due 3/20/2025; Justin Baldoni answer due 3/20/2025; Jamey Heath answer due 3/20/2025; It Ends With Us Movie LLC answer due 3/20/2025; Melissa Nathan answer due 3/20/2025; Steve Sarowitz answer due 3/20/2025; Wayfarer Studios LLC answer due 3/20/2025. (Signed by Judge Lewis J. Liman on 1/27/2025) (mml) (Entered: 01/27/2025) |
| 01/27/2025 | 45 | ORDER: The initial pretrial conference currently scheduled for February 12, 2025, is rescheduled to February 3, 2025, at 11:00 a.m. in Courtroom 15C at the 500 Pearl Street Courthouse. The parties shall be prepared to address the letter motion regarding pretrial publicity and attorney conduct at the initial pretrial conference. See Dkt. Nos. 17, 27, 43. Pending responses to the order to show cause at Dkt. No. 37 in 25-cv-449, the Court plans |

| | | |
|---|---|---|
| | | to consolidate this matter with Wayfarer Studios LLC v. Lively et al., 25-cv-449, and set both matters for trial on March 9, 2026, at 9:30 a.m. By Thursday, January 30, 2025, the parties shall submit a case management plan with deadlines which would enable trial to occur on that date. SO ORDERED. (Signed by Judge Lewis J. Liman on 1/27/2025) Initial Conference set for 2/3/2025 at 11:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (ks) (Entered: 01/27/2025) |
| 01/27/2025 | | Set/Reset Hearings: Jury Trial set for 3/9/2026 at 09:30 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (mf) (Entered: 07/30/2025) |
| 01/28/2025 | 46 | ORDER OF AUTOMATIC REFERRAL TO MEDIATION (See M-10-468 Second Amended Standing Order). Please reference the Pilot Discovery Protocols, attached, and the Mediation Program Procedures (https://nysd.uscourts.gov/programs/mediation-adr). E-mail MediationOffice@nysd.uscourts.gov, telephone 212-805-0643. Mediator to be Assigned by 2/11/2025. (Signed by Judge Loretta A. Preska on 10/01/2015) (rpr) (Entered: 01/28/2025) |
| 01/30/2025 | 47 | ORDER: The above-captioned cases involve common questions of law and fact. For convenience, expedition, and judicial economy, and noting that no party has objected despite the opportunity to do so, the Court exercises its discretion to consolidate these cases into a single action. See Federal Rule of Civil Procedure 42(a)(2). The Clerk of Court is directed to consolidate all cases listed above under case number 24-cv-10049, and to close all other cases. Counsel are directed to make filings only under case number 24-cv-10049. SO ORDERED. (Signed by Judge Lewis J. Liman on 1/30/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 01/30/2025) |
| 01/30/2025 | 48 | LETTER addressed to Judge Lewis J. Liman from Kevin A. Fritz, Esq. dated January 30, 2025 re: Blake Livelys Deposition. Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel..(Fritz, Kevin) (Entered: 01/30/2025) |
| 01/30/2025 | 49 | JOINT LETTER addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated January 30, 2025 re: Joint Proposed Case Management Plan. Document filed by Ryan Reynolds, Blake Lively. (Attachments: # 1 Exhibit Proposed Order).(Gottlieb, Michael) (Entered: 01/30/2025) |
| 01/31/2025 | 50 | FIRST AMENDED COMPLAINT amending 1 Complaint, against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, Inc., The New York Times Company with JURY DEMAND.Document filed by Jamey Heath, Justin Baldoni, It Ends With Us Movie LLC, Jennifer Abel, Melissa Nathan, Wayfarer Studios LLC, Steve Sarowitz. Related document: 1 Complaint,. (Attachments: # 1 Exhibit Timeline of Relevant Events). (Sunshine, Jason) Modified on 2/3/2025 (gp). (Entered: 01/31/2025) |
| 02/02/2025 | 51 | NOTICE OF APPEARANCE by Sigrid S. McCawley on behalf of Leslie Sloane, Vision PR, Inc...(McCawley, Sigrid) (Entered: 02/02/2025) |
| 02/02/2025 | 52 | NOTICE OF APPEARANCE by Andrew Villacastin on behalf of Leslie Sloane, Vision PR, Inc...(Villacastin, Andrew) (Entered: 02/02/2025) |
| 02/02/2025 | 53 | NOTICE OF APPEARANCE by Lindsey Ruff on behalf of Leslie Sloane, Vision PR, Inc...(Ruff, Lindsey) (Entered: 02/02/2025) |
| 02/03/2025 | 54 | NOTICE OF APPEARANCE by Aaron E Nathan on behalf of Blake Lively, Ryan Reynolds..(Nathan, Aaron) (Entered: 02/03/2025) |
| 02/03/2025 | 55 | MOTION for Meryl C. Governski to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30553946. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Blake Lively, Ryan Reynolds. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Affidavit in Support by Meryl C. Governski, # 2 Exhibit A - DC Certificate of Good Standing, # 3 Exhibit B - Maryland Certificate of Good Standing, # 4 Proposed Order Granting Admission to Practice Pro Hac Vice.(Governski, Meryl) (Entered: 02/03/2025) |
| 02/03/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 55 MOTION for Meryl C. Governski to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30553946. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 02/03/2025) |
| 02/03/2025 | 56 | **FILING ERROR - DEFICIENT PLEADING - SUMMONS REQUEST PDF ERROR -** REQUEST FOR ISSUANCE OF SUMMONS as to The New York Times Company, re: 50 Amended Complaint,. Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Jennifer Abel, Steve Sarowitz..(Fritz, Kevin) Modified on 2/4/2025 (pc). (Entered: 02/03/2025) |
| 02/03/2025 | 57 | ORDER: The parties shall submit a proposed protective order no later than March 11, 2025. If the parties are unable to agree on a proposed protective order, competing versions should be submitted by March 11, 2025, with legal authority. Motions to dismiss and motions to strike shall be filed within the deadlines set out in the Federal Rules of Civil Procedure. Motions to strike should be made by formal motion pursuant to Rule 1.C of Judge Liman's Individual Practices in Civil Cases ("Individual Practices"). The parties shall follow Rule 2.I of the Individual Practices regarding page limitations for briefs. By consent of the parties, Rule 3.6 of the New York Rules of Professional Conduct is adopted as an order of the Court applicable to all counsel of record. Breach of this Rule may be punished pursuant to Rule 16(f) of the Federal Rules of Civil Procedure or the Court's inherent power. See Munoz v. City of New York, 2013 WL 1953180, at *2 (S.D.N.Y. May 10, 2013). SO ORDERED. (Signed by Judge Lewis J. Liman on 2/3/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 02/03/2025) |
| 02/03/2025 | 58 | CASE MANAGEMENT PLAN AND SCHEDULING ORDER: All parties do not consent to conducting all further proceedings before a United States Magistrate Judge, including motions and trial. 28 U.S.C. § 636(c). This case is to be tried to a jury. Motions due by 11/5/2025. Deposition due by 10/15/2025. Fact Discovery due by 8/14/2025, with substantial completion of document production by July 1, 2025. Expert Discovery due by 10/15/2025. Discovery due by 10/15/2025. Status Conference set for 10/21/2025 at 10:00 AM before Judge Lewis J. Liman. Pretrial Order due by 1/23/2026. The parties have conferred and their present best estimate of the length of trial is 2 weeks (Lively/Reynolds parties), 2 weeks (Sloane/Vision PR Parties), 6 weeks (Wayfarer Parties). SO ORDERED (Signed by Judge Lewis J. Liman on 2/3/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 02/03/2025) |
| 02/03/2025 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Initial Pretrial Conference held on 2/3/2025. Michael Gottlieb, Kristin Bender, Esra Hudson, Stephanie Roeser, and Aaron Nathan present for Plaintiff/Counter-Defendants. Kristin Tahler and Nicholas Inns present for Plaintiffs Stephanie Jones and Jonesworks LLC. Brian Friedman, Summer Benson, Mitchell Schuster, and Kevin Fritz present for Defendants/Counter-Plaintiffs. David McCraw present for Consolidated Defendant The New York Times Company. Court reporter present. Case management plan entered as discussed at the conference. See Order issued by the Court. Post-Discovery Status Conference set for October 21, 2025 at 10:00AM in Courtroom 15C before Judge Lewis J. Liman. See Transcript. (mf) (Entered: 02/10/2025) |
| 02/04/2025 | 59 | ORDER granting 55 Motion for Meryl C. Governski to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 02/04/2025) |

| 02/04/2025 | 60 | NOTICE OF APPEARANCE by Meryl Conant Governski on behalf of Blake Lively, Ryan Reynolds..(Governski, Meryl) (Entered: 02/04/2025) |
|---|---|---|
| 02/04/2025 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney Kevin A. Fritz to RE-FILE Document No. 56 Request for Issuance of Summons,. The filing is deficient for the following reason(s): the PDF attached to the docket entry for the issuance of summons is not correct; incorrect case number;. Re-file the document using the event type Request for Issuance of Summons found under the event list Service of Process - select the correct filer/filers - and attach the correct summons form PDF. (pc) (Entered: 02/04/2025) |
| 02/05/2025 | 61 | REQUEST FOR ISSUANCE OF SUMMONS as to The New York Times Company, re: 50 Amended Complaint,. Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Jennifer Abel, Steve Sarowitz..(Fritz, Kevin) (Entered: 02/05/2025) |
| 02/06/2025 | 62 | ELECTRONIC SUMMONS ISSUED as to The New York Times Company..(pc) (Entered: 02/06/2025) |
| 02/07/2025 | 63 | TRANSCRIPT of Proceedings re: CONFERNECE held on 2/3/2025 before Judge Lewis J. Liman. Court Reporter/Transcriber: Samuel Mauro, (212) 805-0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/28/2025. Redacted Transcript Deadline set for 3/10/2025. Release of Transcript Restriction set for 5/8/2025.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(McGuirk, Kelly) (Entered: 02/07/2025) |
| 02/07/2025 | 64 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 2/3/2025 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(McGuirk, Kelly) (Entered: 02/07/2025) |
| 02/10/2025 | | NOTICE OF MEDIATOR ASSIGNMENT - Notice of assignment of mediator. Mediator Schedule due by 3/12/2025.(sge) (Entered: 02/10/2025) |
| 02/10/2025 | 65 | LETTER MOTION for Extension of Time to File addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated February 10, 2025. Document filed by Blake Lively, Ryan Reynolds..(Gottlieb, Michael) (Entered: 02/10/2025) |
| 02/11/2025 | 66 | LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 11, 2025 re: 65 LETTER MOTION for Extension of Time to File addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated February 10, 2025. . Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel. (Attachments: # 1 Exhibit A - Petition).(Schuster, Mitchell) (Entered: 02/11/2025) |
| 02/11/2025 | 67 | ORDER granting in part and denying in part 65 Letter Motion for Extension of Time to File. The time to file an amended complaint is extended to February 17, 2025. The Lively parties have not offered good cause for any further extension. The time for the Lively parties to file a motion to dismiss is March 20, 2025. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 02/11/2025) |

| 02/12/2025 | 68 | ORDER: As a clarification to the order at Dkt. No. 67, due to the holiday on February 17, 2025, Plaintiff's deadline to file an amended complaint is February 18, 2025. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (bmm) (Entered: 02/12/2025) |
|---|---|---|
| 02/13/2025 | 69 | JOINT LETTER MOTION for Discovery *Exemption from Mediation and Discovery Protocols* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 2/13/2025. Document filed by Blake Lively, Ryan Reynolds..(Gottlieb, Michael) (Entered: 02/13/2025) |
| 02/13/2025 | 70 | ORDER granting (69) Letter Motion for Discovery in case 1:24-cv-10049-LJL. The motion for exemption from the mediation program and Pilot Discovery Protocols is GRANTED. SO ORDERED.. (Signed by Judge Lewis J. Liman on 2/13/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) Transmission to Mediation Clerk for processing. (Entered: 02/13/2025) |
| 02/13/2025 | 72 | NOTICE OF APPEARANCE by Katherine Mary Bolger on behalf of The New York Times Company. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Bolger, Katherine) (Entered: 02/13/2025) |
| 02/13/2025 | 73 | SUMMONS RETURNED EXECUTED Summons and Amended Complaint, served. The New York Times Company served on 2/7/2025, answer due 2/28/2025. Service was accepted by Registered Agent. Document filed by Jamey Heath; Justin Baldoni; It Ends With Us Movie LLC; Jennifer Abel; Steve Sarowitz; Melissa Nathan; Wayfarer Studios LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Sunshine, Jason) (Entered: 02/13/2025) |
| 02/13/2025 | 74 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by The New York Times Company.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Bolger, Katherine) (Entered: 02/13/2025) |
| 02/14/2025 | 75 | LETTER MOTION for Discovery *Dispute concerning Subpoenas* addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 14, 2025. Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel..(Schuster, Mitchell) (Entered: 02/14/2025) |
| 02/14/2025 | 76 | ***SELECTED PARTIES***REDACTION to 75 LETTER MOTION for Discovery *Dispute concerning Subpoenas* addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 14, 2025. *highlighted subpoena* by All Parties Motion or Order to File Under Seal: 75 .(Schuster, Mitchell) (Entered: 02/14/2025) |
| 02/14/2025 | 77 | ***SELECTED PARTIES***REDACTION to 75 LETTER MOTION for Discovery *Dispute concerning Subpoenas* addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 14, 2025. *highlighted subpoena* by All Parties Motion or Order to File Under Seal: 75 .(Schuster, Mitchell) (Entered: 02/14/2025) |
| 02/14/2025 | 78 | ***SELECTED PARTIES***REDACTION to 75 LETTER MOTION for Discovery *Dispute concerning Subpoenas* addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 14, 2025. *highlighted subpoena* by All Parties Motion or Order to File Under Seal: 75 .(Schuster, Mitchell) (Entered: 02/14/2025) |
| 02/14/2025 | 79 | REDACTION to 75 LETTER MOTION for Discovery *Dispute concerning Subpoenas* addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 14, 2025. *AT&T Subpoena* by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel. (Schuster, Mitchell) (Entered: 02/14/2025) |

| 02/14/2025 | 80 | REDACTION to 75 LETTER MOTION for Discovery *Dispute concerning Subpoenas* addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 14, 2025. *T-Mobile US Subpoena* by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel.(Schuster, Mitchell) (Entered: 02/14/2025) |
|---|---|---|
| 02/14/2025 | 81 | REDACTION to 75 LETTER MOTION for Discovery *Dispute concerning Subpoenas* addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 14, 2025. *Verizon Subpoena* by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel.(Schuster, Mitchell) (Entered: 02/14/2025) |
| 02/15/2025 | 82 | LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Esra Hudson dated February 15, 2015 re: 75 LETTER MOTION for Discovery *Dispute concerning Subpoenas* addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 14, 2025. . Document filed by Blake Lively, Ryan Reynolds. (Attachments: # 1 Exhibit A - E-Mail dated Friday, February 14, 2025 2:01:41 PM, # 2 Exhibit B - E-Mail dated Friday, February 14, 2025 3:33:09 PM).(Hudson, Esra) (Entered: 02/15/2025) |
| 02/16/2025 | 83 | LETTER REPLY to Response to Motion addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 16, 2025 re: 75 LETTER MOTION for Discovery *Dispute concerning Subpoenas* addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 14, 2025. . Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel..(Schuster, Mitchell) (Entered: 02/16/2025) |
| 02/18/2025 | 84 | AMENDED COMPLAINT amending 1 Complaint, against Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC, Jed Wallace, Street Relations, Inc. with JURY DEMAND.Document filed by Blake Lively. Related document: 1 Complaint,. (Attachments: # 1 Exhibit A - Protections for Return to Production, # 2 Exhibit B - Contract Rider, # 3 Exhibit C - Marketing Plan, # 4 Exhibit D - Scenario Planning Document, # 5 Exhibit E - Letter to Investigation Counsel).(Hudson, Esra) (Entered: 02/19/2025) |
| 02/19/2025 | 85 | ORDER taking under advisement (75) Letter Motion for Discovery. The parties are directed to meet and confer and report back to the Court by Monday, February 24, 2025, whether the Court can deny the motion as moot or whether any dispute remains for the Courts decision. The Lively parties shall not move to enforce the subpoenas while the motion is pending. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (bmm) (Entered: 02/19/2025) |
| 02/20/2025 | 86 | MOTION to Dismiss *First Amended Complaint*., MOTION for Attorney Fees *and Costs*., MOTION to Strike Document No. [50-1] . Document filed by Leslie Sloane, Vision PR, Inc...(McCawley, Sigrid) (Entered: 02/20/2025) |
| 02/20/2025 | 87 | MEMORANDUM OF LAW in Support re: 86 MOTION to Dismiss *First Amended Complaint*. MOTION for Attorney Fees *and Costs*. MOTION to Strike Document No. [50-1] . . Document filed by Leslie Sloane, Vision PR, Inc...(McCawley, Sigrid) (Entered: 02/20/2025) |
| 02/20/2025 | 88 | **FILING ERROR - SUMMONS REQUEST FILER ERROR -** REQUEST FOR ISSUANCE OF SUMMONS as to Jed Wallace, Street Relations Inc., re: 84 Amended Complaint,,. Document filed by Blake Lively, Ryan Reynolds..(Gottlieb, Michael) Modified on 2/21/2025 (jgo). (Entered: 02/20/2025) |

| | | |
|---|---|---|
| 02/20/2025 | 89 | JOINT LETTER addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated February 20, 2025 re: Response to Court Order Regarding Proposed Protective Order 57. Document filed by Blake Lively, Ryan Reynolds. (Attachments: # 1 Exhibit A - Email Correspondence Between Parties Indicating Consent to Model Protective Order, # 2 Exhibit B - Proposed Protective Order, # 3 Exhibit C - Redline Comparison Between Proposed Protective Order and Model Protective Order).(Gottlieb, Michael) (Entered: 02/20/2025) |
| 02/20/2025 | 90 | PROPOSED PROTECTIVE ORDER. Document filed by Blake Lively, Ryan Reynolds.. (Gottlieb, Michael) (Entered: 02/20/2025) |
| 02/21/2025 | 91 | ORDER: Any response to the motion for a protective order at Dkt. No. 89 shall be submitted by February 25, 2025. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (bmm) (Entered: 02/21/2025) |
| 02/21/2025 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney Michael Gottlieb to RE-FILE Document No. 88 Request for Issuance of Summons,. The filing is deficient for the following reason(s): the wrong filer/filers were selected for the request for issuance of summons;. Re-file the document using the event type Request for Issuance of Summons found under the event list Service of Process - select the correct filer/filers - and attach the correct summons form PDF. (jgo) (Entered: 02/21/2025) |
| 02/21/2025 | 92 | REQUEST FOR ISSUANCE OF SUMMONS as to Jed Wallace, Street Relations Inc., re: 84 Amended Complaint,,. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 02/21/2025) |
| 02/24/2025 | 93 | LETTER MOTION for Discovery *Dispute concerning Subpoenas* addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 24, 2025. Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel..(Schuster, Mitchell) (Entered: 02/24/2025) |
| 02/24/2025 | 94 | ELECTRONIC SUMMONS ISSUED as to Street Relations, Inc., Jed Wallace. (vf) (Entered: 02/24/2025) |
| 02/24/2025 | 95 | LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated February 24, 2025 re: 93 LETTER MOTION for Discovery *Dispute concerning Subpoenas* addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 24, 2025. . Document filed by Blake Lively, Ryan Reynolds..(Gottlieb, Michael) (Entered: 02/24/2025) |
| 02/25/2025 | 96 | RESPONSE re: 89 Letter, *Regarding Proposed Protective Order*. Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel..(Schuster, Mitchell) (Entered: 02/25/2025) |
| 02/25/2025 | 97 | PROPOSED PROTECTIVE ORDER. Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Jennifer Abel, Steve Sarowitz, Wayfarer Studios LLC, It Ends With Us Movie LLC, Agency Group PR LLC..(Fritz, Kevin) (Entered: 02/25/2025) |
| 02/25/2025 | 98 | JOINT LETTER addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated February 25, 2025 re: 89 Reply in Further Support of Request for Protective Order. Document filed by Blake Lively, Ryan Reynolds..(Gottlieb, Michael) (Entered: 02/25/2025) |

| 02/26/2025 | 99 | NOTICE OF APPEARANCE by Matthew F. Bruno on behalf of Blake Lively, Ryan Reynolds. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Bruno, Matthew) (Entered: 02/26/2025) |
|---|---|---|
| 02/26/2025 | 100 | MOTION for Sam F. Cate-Gumpert to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC-30680593. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by The New York Times Company. (Attachments: # 1 Affidavit of Sam Cate-Gumpert, # 2 Exhibit A - Certificate of Good Standing, # 3 Proposed Order for Admission of Sam Cate-Gumpert)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Cate-Gumpert, Sam) (Entered: 02/26/2025) |
| 02/27/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. (100 in 1:24-cv-10049-LJL, 61 in 1:25-cv-00449-LJL) MOTION for Sam F. Cate-Gumpert to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC-30680593. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL(rju)** (Entered: 02/27/2025) |
| 02/27/2025 | 101 | ORDER granting 100 Motion for Sam F. Cate-Gumpert to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 02/27/2025) |
| 02/28/2025 | 102 | MEMORANDUM AND ORDER granting in part and denying in part (75) Letter Motion for Discovery; granting in part and denying in part (93) Letter Motion for Discovery in case 1:24-cv-10049-LJL. The motion to quash is GRANTED IN PART and DENIED IN PART. SO ORDERED. (Signed by Judge Lewis J. Liman on 2/28/25) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (yv) (Entered: 02/28/2025) |
| 02/28/2025 | 103 | LETTER MOTION for Discovery *Regarding Subpoenas* addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 28, 2025. Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel..(Schuster, Mitchell) (Entered: 02/28/2025) |
| 02/28/2025 | 104 | MEMO ENDORSEMENT on re: (103 in 1:24-cv-10049-LJL) LETTER MOTION for Discovery *Regarding Subpoenas* addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 28, 2025. filed by Melissa Nathan, Jamey Heath, Justin Baldoni, It Ends With Us Movie LLC, Jennifer Abel, Agency Group PR LLC, Steve Sarowitz, Wayfarer Studios LLC, ENDORSEMENT: The Lively Parties shall respond by Tuesday, March 4, 2025. No action shall be taken to enforce the Subpoenas while this motion is pending. SO ORDERED (Signed by Judge Lewis J. Liman on 2/28/2025) ( Responses due by 3/4/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 02/28/2025) |
| 02/28/2025 | 105 | MOTION to Dismiss *Plaintiffs' First Amended Complaint*. Document filed by The New York Times Company..(Bolger, Katherine) (Entered: 02/28/2025) |
| 02/28/2025 | 106 | MEMORANDUM OF LAW in Support re: 105 MOTION to Dismiss *Plaintiffs' First Amended Complaint*. . Document filed by The New York Times Company..(Bolger, Katherine) (Entered: 02/28/2025) |
| 02/28/2025 | 107 | DECLARATION of Katherine M. Bolger in Support re: 105 MOTION to Dismiss *Plaintiffs' First Amended Complaint*.. Document filed by The New York Times Company. (Attachments: # 1 Exhibit 1 - 'We Can Bury Anyone': Inside a Hollywood Smear Machine, # 2 Exhibit 2 - The Waging of an Alleged Smear Campaign Against Blake Lively, # 3 Exhibit 3 (Part 1) - California Civil Rights Department Complaint, # 4 Exhibit 3 (Part 2) - California Civil Rights Department Complaint, # 5 Exhibit 3 (Part 3) - |

| | | |
|---|---|---|
| | | California Civil Rights Department Complaint, # 6 Exhibit 3 (Part 4) - California Civil Rights Department Complaint, # 7 Exhibit 4 - Email Correspondence between Megan Twohey and Ms. Abel, # 8 Exhibit 5 - Email Correspondence from Ms. Twohey to Mr. Baldoni, # 9 Exhibit 6 - Email Correspondence from Ms. Twohey to Mr. Heath, # 10 Exhibit 7 - Email Correspondence from Ms. Twohey to Ms. Nathan, # 11 Exhibit 8 - Email Correspondence from Ms. Twohey to Mr. Sarowitz, # 12 Exhibit 9 - Email Correspondence from Ms. Twohey to Mr. Wallace).(Bolger, Katherine) (Entered: 02/28/2025) |
| 02/28/2025 | 108 | LETTER MOTION for Leave to File Hard Copy Materials on Flash Drive addressed to Judge Lewis J. Liman from Katherine M. Bolger dated February 28, 2025. Document filed by The New York Times Company..(Bolger, Katherine) (Entered: 02/28/2025) |
| 02/28/2025 | 109 | LETTER MOTION to Stay *Discovery* addressed to Judge Lewis J. Liman from Katherine M. Bolger dated February 28, 2025. Document filed by The New York Times Company.. (Bolger, Katherine) (Entered: 02/28/2025) |
| 02/28/2025 | 110 | NOTICE OF APPEARANCE by Maxwell Kevin Breed on behalf of Katherine Case. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Breed, Maxwell) (Entered: 02/28/2025) |
| 02/28/2025 | 111 | LETTER MOTION for Discovery *re: Subpoenas* addressed to Judge Lewis J. Liman from Maxwell Breed, Esq. dated 2/28/2025. Document filed by Briana Butler Koslow, Katherine Case.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Breed, Maxwell) (Entered: 02/28/2025) |
| 02/28/2025 | 112 | NOTICE OF APPEARANCE by Daniel John Pohlman on behalf of Katherine Case, Briana Butler Koslow..(Pohlman, Daniel) (Entered: 02/28/2025) |
| 02/28/2025 | 113 | LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated February 28, 2025 re: 103 LETTER MOTION for Discovery *Regarding Subpoenas* addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated February 28, 2025. . Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 02/28/2025) |
| 03/03/2025 | 114 | ORDER denying as moot (103) Letter Motion for Discovery; denying as moot (111) Letter Motion for Discovery in case 1:24-cv-10049-LJL; denying as moot (65) Letter Motion for Discovery in case 1:25-cv-00449-LJL. Because the subpoenas have been withdrawn, the motions at Dkt. Nos. 103 and 111 are denied as moot. SO ORDERED. (Signed by Judge Lewis J. Liman on 3/3/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 03/03/2025) |
| 03/03/2025 | 115 | ORDER granting (108) Letter Motion for Leave to File Document in case 1:24-cv-10049-LJL. The motion is granted. Defendant is directed to mail the flash drive to Judge Liman's chambers. SO ORDERED. (Signed by Judge Lewis J. Liman on 3/3/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 03/03/2025) |
| 03/03/2025 | 116 | ORDER: The Court will hold a video conference via Microsoft Teams on the motion for a protective order at Dkt. No. 89 in 24-cv-10049 and the motion for a protective order at Dkt. No. 24 in 25-cv-779 on Thursday, March 6, 2025, at 10:00 a.m. The parties shall be provided instructions for hearing access via email. The Court will post an audio-only dial-in number on the docket for the public and press to access the hearing. SO ORDERED. (Signed by Judge Lewis J. Liman on 3/3/2025) Set Deadlines/Hearing as to ( Motion Hearing set for 3/6/2025 at 10:00 AM before Judge Lewis J. Liman.) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 03/03/2025) |
| 03/03/2025 | 117 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated March 3, 2025 re: 109 LETTER MOTION to Stay |

| | | |
|---|---|---|
| | | *Discovery* addressed to Judge Lewis J. Liman from Katherine M. Bolger dated February 28, 2025. . Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, Agency Group PR LLC, Jennifer Abel..(Schuster, Mitchell) (Entered: 03/03/2025) |
| 03/04/2025 | [118](#) | MEMORANDUM & ORDER granting (109) Motion to Stay in case 1:24-cv-10049-LJL. Consolidated Defendant The New York Times Company ("NY Times") moves, pursuant to Federal Rule of Civil Procedure 26(c), for a stay of discovery as it relates to the NY Times pending a decision on its motion to dismiss. Dkt. No. 109. The motion is granted. As further set forth in this Order. Those issues will invariably be affected by the Court's decision on the motion to dismiss. Finally, the Wayfarer Parties are unlikely to be unfairly prejudiced by a stay while the Court decides the pending motion. The NY Times did not delay filing its motion; it filed the motion within 21 days of being served. The Court intends to address the motion to dismiss promptly after it is fully submitted. To the extent that the Wayfarer Parties are concerned about delay, they have it within their power to accelerate their contemplated further amended complaint or their opposition to the motion to dismiss. The Wayfarer Parties themselves suggest that discovery from the NY Times is unlikely to be voluminous. Dkt. No. 117 at 2. To the extent discovery is sought from the NY Times as a defendant, it can be requested if and when the Court denies the pending motion to dismiss. In the meantime, it is evident that the parties will be busy with document discovery from the other parties and with third party discovery. Depositions are not anticipated to begin soon. The Court hopes to decide the motion well before they do begin. The motion to stay discovery as it relates to the NY Times is GRANTED. The Clerk of Court is respectfully directed to close Dkt. No. 109. SO ORDERED.. (Signed by Judge Lewis J. Liman on 3/4/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) Modified on 3/4/2025 (ks). (Entered: 03/04/2025) |
| 03/05/2025 | 119 | ORDER: The Public/Press may access tomorrow's hearing on the motion for a protective order via the Court's audio only teleconference line by dialing 855-244-8681 and using meeting number (access code) 23020853442. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (mf) (Entered: 03/05/2025) |
| 03/05/2025 | 120 | ORDER: CORRECTION TO PREVIOUS ORDER - CHANGE IN ACCESS CODE. The Public/Press should use the following dial-in information to access tomorrow's hearing. Dial into the Court's audio only teleconference line at 855-244-8681 and use meeting number (access code) 23025128756. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (mf) (Entered: 03/05/2025) |
| 03/06/2025 | [121](#) | MEMORANDUM OF LAW in Opposition re: (86 in 1:24-cv-10049-LJL, 86 in 1:24-cv-10049-LJL, 86 in 1:24-cv-10049-LJL) MOTION to Dismiss *First Amended Complaint*. MOTION for Attorney Fees *and Costs*. MOTION to Strike Document No. [50-1] . . Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Jennifer Abel, Steve Sarowitz. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Sunshine, Jason) (Entered: 03/06/2025) |
| 03/06/2025 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Oral Argument held on 3/6/2025 re: (24 in 1:25-cv-00779-LJL) Letter for Protective Order filed by Jonesworks LLC, Stephanie Jones, and (89 in 1:24-cv-10049-LJL) Letter for Protective Order filed by Blake Lively, Ryan Reynolds. Meryl Governski present by video for Plaintiff/Consolidated Defendants Blake Lively et al. Sigrid McCawley present by video for Consolidated Defendants Leslie Sloane and Vision PR, Inc. Bryan Freedman present by video for Defendants/Consolidated Plaintiffs Wayfarer Studios LLC et al. Nicholas Inns present by video for Plaintiffs Stephanie Jones and Jonesworks LLC. Katherine Bolger present by video for Consolidated Defendant The New York Times Company. Court reporter present. Order and Opinion to follow. See Transcript. (mf) (Entered: 03/17/2025) |

| 03/10/2025 | [122](#) | TRANSCRIPT of Proceedings re: ORAL ARGUMENT held on 3/6/2025 before Judge Lewis J. Liman. Court Reporter/Transcriber: Martha Martin, (212) 805-0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/31/2025. Redacted Transcript Deadline set for 4/10/2025. Release of Transcript Restriction set for 6/9/2025.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(McGuirk, Kelly) (Entered: 03/10/2025) |
| --- | --- | --- |
| 03/10/2025 | [123](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a ORAL ARGUMENT proceeding held on 3/6/2025 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(McGuirk, Kelly) (Entered: 03/10/2025) |
| 03/13/2025 | [124](#) | MEMORANDUM AND ORDER The motion for the entry of the Moving Parties' proposed protective order is GRANTED IN PART and DENIED IN PART. The Clerk of Court is respectfully directed to close Dkt. No. 89. (And as further set forth herein.) SO ORDERED. (Signed by Judge Lewis J. Liman on 3/13/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (jca) (Entered: 03/13/2025) |
| 03/13/2025 | [125](#) | PROTECTIVE ORDER...regarding procedures to be followed that shall govern the handling of confidential material...SO ORDERED. (Signed by Judge Lewis J. Liman on 3/13/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (jca) (Entered: 03/13/2025) |
| 03/13/2025 | [126](#) | REPLY MEMORANDUM OF LAW in Support re: [86](#) MOTION to Dismiss *First Amended Complaint*. MOTION for Attorney Fees *and Costs*. MOTION to Strike Document No. [50-1] . . Document filed by Leslie Sloane, Vision PR, Inc...(McCawley, Sigrid) (Entered: 03/13/2025) |
| 03/14/2025 | [127](#) | MEMORANDUM OF LAW in Opposition re: (105 in 1:24-cv-10049-LJL) MOTION to Dismiss *Plaintiffs' First Amended Complaint*. . Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Jennifer Abel, Steve Sarowitz. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Sunshine, Jason) (Entered: 03/14/2025) |
| 03/14/2025 | [128](#) | DECLARATION of Jason Sunshine in Opposition re: (105 in 1:24-cv-10049-LJL) MOTION to Dismiss *Plaintiffs' First Amended Complaint*.. Document filed by Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Jennifer Abel, Steve Sarowitz. (Attachments: # [1](#) Exhibit New York Times Video - "The Waging of an Alleged Smear Campaign Against Blake Lively")Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Sunshine, Jason) (Entered: 03/14/2025) |
| 03/17/2025 | [129](#) | LETTER MOTION to Stay *Discovery* addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated March 17, 2025. Document filed by Leslie Sloane, Vision PR, Inc...(McCawley, Sigrid) (Entered: 03/17/2025) |
| 03/18/2025 | [130](#) | NOTICE OF APPEARANCE by Bryan J Freedman on behalf of Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC, Wayfarer Studios LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Freedman, Bryan) (Entered: 03/18/2025) |

| 03/18/2025 | 131 | NOTICE OF APPEARANCE by Theresa Troupson on behalf of Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC, Wayfarer Studios LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Troupson, Theresa) (Entered: 03/18/2025) |
|---|---|---|
| 03/18/2025 | 132 | MOTION to Dismiss *the Amended Complaint (ECF No. 50)*. Document filed by Ryan Reynolds..(Gottlieb, Michael) (Entered: 03/18/2025) |
| 03/18/2025 | 133 | MEMORANDUM OF LAW in Support re: 132 MOTION to Dismiss *the Amended Complaint (ECF No. 50)*. . Document filed by Ryan Reynolds..(Gottlieb, Michael) (Entered: 03/18/2025) |
| 03/18/2025 | 134 | NOTICE OF APPEARANCE by Stacey Michelle Ashby on behalf of Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Ashby, Stacey) (Entered: 03/18/2025) |
| 03/19/2025 | 135 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Mitchell Schuster, Esq. dated March 19, 2025 re: 129 LETTER MOTION to Stay *Discovery* addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated March 17, 2025. . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Schuster, Mitchell) (Entered: 03/19/2025) |
| 03/19/2025 | 136 | NOTICE OF APPEARANCE by Charles L. Babcock, IV on behalf of Street Relations, Inc., Jed Wallace..(Babcock, Charles) (Entered: 03/19/2025) |
| 03/19/2025 | 137 | NOTICE OF APPEARANCE by Joel Glover on behalf of Street Relations, Inc., Jed Wallace..(Glover, Joel) (Entered: 03/19/2025) |
| 03/19/2025 | 138 | LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Charles L. Babcock dated March 19, 2025. Document filed by Street Relations, Inc., Jed Wallace..(Babcock, Charles) (Entered: 03/19/2025) |
| 03/19/2025 | 139 | NOTICE of Motion to Dismiss. Document filed by Street Relations, Inc., Jed Wallace..(Babcock, Charles) (Entered: 03/19/2025) |
| 03/19/2025 | 140 | NOTICE OF APPEARANCE by Summer Benson on behalf of Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC, Wayfarer Studios LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Benson, Summer) (Entered: 03/19/2025) |
| 03/19/2025 | 141 | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Support re: 138 LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Charles L. Babcock dated March 19, 2025. . Document filed by Jed Wallace, Street Relations, Inc.. (Attachments: # 1 Exhibit A - Declaration, # 2 Exhibit A-1, # 3 Exhibit A-2, # 4 Exhibit A-3, # 5 Exhibit A-4, # 6 Exhibit A-5, # 7 Exhibit A-6)Motion or Order to File Under Seal: 138 .(Babcock, Charles) (Entered: 03/19/2025) |
| 03/19/2025 | 142 | MEMORANDUM OF LAW in Support re: 138 LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Charles L. Babcock dated March 19, 2025. *REDACTED*. Document filed by Street Relations, Inc., Jed Wallace. (Attachments: # 1 Exhibit A - Declaration, # 2 Exhibit A-1, # 3 Exhibit A-2, # 4 Exhibit A-3, # 5 Exhibit A-4, # 6 Exhibit A-5, # 7 Exhibit A-6).(Babcock, Charles) (Entered: 03/19/2025) |

| 03/19/2025 | 143 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Street Relations, Inc...(Babcock, Charles) (Entered: 03/19/2025) |
|---|---|---|
| 03/20/2025 | 144 | MOTION to Dismiss *the Amended Complaint and for Related Relief (ECF No. 50)*. Document filed by Blake Lively..(Hudson, Esra) (Entered: 03/20/2025) |
| 03/20/2025 | 145 | MEMORANDUM OF LAW in Support re: 144 MOTION to Dismiss *the Amended Complaint and for Related Relief (ECF No. 50)*. . Document filed by Blake Lively.. (Hudson, Esra) (Entered: 03/20/2025) |
| 03/20/2025 | 146 | DECLARATION of Esra A. Hudson in Support re: 144 MOTION to Dismiss *the Amended Complaint and for Related Relief (ECF No. 50)*.. Document filed by Blake Lively. (Attachments: # 1 Exhibit 1 - Legislative History).(Hudson, Esra) (Entered: 03/20/2025) |
| 03/20/2025 | 147 | ANSWER to 84 Amended Complaint,, with JURY DEMAND. Document filed by Justin Baldoni..(Sunshine, Jason) (Entered: 03/20/2025) |
| 03/20/2025 | 148 | ANSWER to 84 Amended Complaint,, with JURY DEMAND. Document filed by Wayfarer Studios LLC..(Sunshine, Jason) (Entered: 03/20/2025) |
| 03/20/2025 | 149 | ANSWER to 84 Amended Complaint,, with JURY DEMAND. Document filed by It Ends With Us Movie LLC..(Sunshine, Jason) (Entered: 03/20/2025) |
| 03/20/2025 | 150 | ANSWER to 84 Amended Complaint,, with JURY DEMAND. Document filed by Jamey Heath..(Sunshine, Jason) (Entered: 03/20/2025) |
| 03/20/2025 | 151 | ANSWER to 84 Amended Complaint,, with JURY DEMAND. Document filed by Steve Sarowitz..(Sunshine, Jason) (Entered: 03/20/2025) |
| 03/20/2025 | 152 | ANSWER to 84 Amended Complaint,, with JURY DEMAND. Document filed by Agency Group PR LLC..(Sunshine, Jason) (Entered: 03/20/2025) |
| 03/20/2025 | 153 | ANSWER to 84 Amended Complaint,, with JURY DEMAND. Document filed by Melissa Nathan..(Sunshine, Jason) (Entered: 03/20/2025) |
| 03/20/2025 | 154 | ANSWER to 84 Amended Complaint,, with JURY DEMAND., THIRD PARTY COMPLAINT against Jonesworks LLC. Document filed by Jennifer Abel..(Sunshine, Jason) (Entered: 03/20/2025) |
| 03/20/2025 | 155 | REQUEST FOR ISSUANCE OF SUMMONS as to Jonesworks LLC, re: (154 in 1:24-cv-10049-LJL, 154 in 1:24-cv-10049-LJL) Answer to Amended Complaint, Third Party Complaint. Document filed by Jennifer Abel. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Sunshine, Jason) (Entered: 03/20/2025) |
| 03/21/2025 | 156 | ORDER denying 129 Letter Motion to Stay. The motion for a stay of discovery is denied. See, e.g., Robbins v. Candy Digital Inc., 2024 WL 2221362, at *1 (S.D.N.Y. May 15, 2024) (denying motion to stay discovery). To the extent that the discovery requests exceed the bounds of what is permitted under Federal Rule of Civil Procedure 26, the Sloane Parties may move for a protective order. SO ORDERED. (Signed by Judge Lewis J. Liman on 3/21/2025) (tg) Modified on 3/21/2025 (tg). (Entered: 03/21/2025) |
| 03/21/2025 | 157 | ELECTRONIC SUMMONS ISSUED as to Jonesworks LLC. (sj) (Entered: 03/21/2025) |
| 03/21/2025 | 158 | REPLY MEMORANDUM OF LAW in Support re: 105 MOTION to Dismiss *Plaintiffs' First Amended Complaint*. . Document filed by The New York Times Company..(Bolger, Katherine) (Entered: 03/21/2025) |
| 03/25/2025 | 159 | SUMMONS RETURNED EXECUTED Summons and Answer to Amended Complaint, Third Party Complaint served. Jonesworks LLC served on 3/24/2025, answer due |

| | | |
|---|---|---|
| | | 4/14/2025. Service was accepted by United Corporate Services, Inc. - Agent for Service. Document filed by Jennifer Abel..(Sunshine, Jason) (Entered: 03/25/2025) |
| 04/01/2025 | 160 | MEMORANDUM OF LAW in Opposition re: (132 in 1:24-cv-10049-LJL) MOTION to Dismiss *the Amended Complaint (ECF No. 50).* . Document filed by Jennifer Abel, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Sunshine, Jason) (Entered: 04/01/2025) |
| 04/02/2025 | 161 | MEMORANDUM OF LAW in Opposition re: 139 Notice (Other) *(Memorandum of Law in Opposition to Jed Wallace and Street Relations, Inc.'s Motion to Dismiss the Amended Complaint)*. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 04/02/2025) |
| 04/03/2025 | 162 | MEMORANDUM OF LAW in Opposition re: (144 in 1:24-cv-10049-LJL) MOTION to Dismiss *the Amended Complaint and for Related Relief (ECF No. 50).* . Document filed by Jennifer Abel, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Sunshine, Jason) (Entered: 04/03/2025) |
| 04/04/2025 | 163 | LETTER addressed to Judge Lewis J. Liman from Samuel D. Levy dated 04/04/25 re: Protective Order. Document filed by Family Hive LLC, GIVE BACK BEAUTY INTERNATIONAL LLC.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Levy, Samuel) (Entered: 04/04/2025) |
| 04/08/2025 | 164 | NOTICE OF APPEARANCE by Maaren Alia Shah on behalf of Jonesworks LLC..(Shah, Maaren) (Entered: 04/08/2025) |
| 04/08/2025 | 165 | NOTICE OF APPEARANCE by Kristin Tahler on behalf of Jonesworks LLC..(Tahler, Kristin) (Entered: 04/08/2025) |
| 04/08/2025 | 166 | REPLY to Response to Motion re: 132 MOTION to Dismiss *the Amended Complaint (ECF No. 50).* . Document filed by Ryan Reynolds..(Gottlieb, Michael) (Entered: 04/08/2025) |
| 04/09/2025 | 167 | MOTION for Nicholas Inns to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30903023. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Jonesworks LLC. (Attachments: # 1 Affidavit \| Declaration of Nicholas Inns, # 2 Exhibit A - Certificate of Good Standing - MA, # 3 Exhibit B - Certificate of Good Standing - DC, # 4 Proposed Order for Admission Pro Hac Vice). (Inns, Nicholas) (Entered: 04/09/2025) |
| 04/09/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 167 MOTION for Nicholas Inns to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30903023. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 04/09/2025) |
| 04/09/2025 | 168 | LETTER MOTION for Extension of Time *for all parties to: (a) respond to the interrogatories served by their respective adversaries; and (b) move to amend their pleadings or to join other parties* addressed to Judge Lewis J. Liman from Kevin Fritz dated April 9, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 04/09/2025) |
| 04/09/2025 | 169 | ORDER taking under advisement 168 Motion for Extension of Time. Responses must be filed no later than 4pm on April 11, 2025. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 04/09/2025) |

| 04/09/2025 | 170 | REPLY MEMORANDUM OF LAW in Support re: 138 LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Charles L. Babcock dated March 19, 2025. . Document filed by Street Relations, Inc., Jed Wallace..(Babcock, Charles) (Entered: 04/09/2025) |
|---|---|---|
| 04/10/2025 | 171 | ORDER granting 167 Motion for Nicholas Inns to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 04/10/2025) |
| 04/10/2025 | 172 | REPLY MEMORANDUM OF LAW in Support re: 144 MOTION to Dismiss *the Amended Complaint and for Related Relief (ECF No. 50)*. . Document filed by Blake Lively..(Hudson, Esra) (Entered: 04/10/2025) |
| 04/10/2025 | 173 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated April 10, 2025 re: 168 LETTER MOTION for Extension of Time *for all parties to: (a) respond to the interrogatories served by their respective adversaries; and (b) move to amend their pleadings or to join other parties* addressed to Judge Lewis J. Liman from Kevin Fri . Document filed by Blake Lively, Ryan Reynolds.. (Gottlieb, Michael) (Entered: 04/10/2025) |
| 04/11/2025 | 174 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated April 11, 2025 re: 168 LETTER MOTION for Extension of Time *for all parties to: (a) respond to the interrogatories served by their respective adversaries; and (b) move to amend their pleadings or to join other parties* addressed to Judge Lewis J. Liman from Kevin Fri . Document filed by Leslie Sloane, Vision PR, Inc.. (Attachments: # 1 Exhibit A March 14, 2025 Interrogatories from Leslie Sloane to the Wayfarer Parties, # 2 Exhibit B March 14, 2025 Interrogatories from Vision PR, Inc. to the Wayfarer Parties).(McCawley, Sigrid) (Entered: 04/11/2025) |
| 04/11/2025 | 175 | ORDER denying (168) Motion for Extension of Time in case 1:24-cv-10049-LJL. The motion is denied for failure to show good cause. See Furry Puppet Studio Inc. v. Fall Out Boy, 2020 WL 4978080, at *12 (S.D.N.Y. Feb. 24, 2020). The Wayfarer Parties have now been aware of what the opposing parties contend are flaws in their operative complaint for several weeks, and the deadline to move to amend is not until April 18, 2025. The Clerk of Court is respectfully directed to close Dkt. No. 168. SO ORDERED.. (Signed by Judge Lewis J. Liman on 4/11/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 04/11/2025) |
| 04/14/2025 | 176 | MOTION to Dismiss *Third-Party Complaint seeking indemnification*. Document filed by Jonesworks LLC..(Tahler, Kristin) (Entered: 04/14/2025) |
| 04/14/2025 | 177 | MEMORANDUM OF LAW in Support re: 176 MOTION to Dismiss *Third-Party Complaint seeking indemnification*. . Document filed by Jonesworks LLC..(Tahler, Kristin) (Entered: 04/14/2025) |
| 04/15/2025 | 178 | LETTER addressed to Judge Lewis J. Liman from Kevin Fritz dated April 15, 2025 re: Amendment of Pleading. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 04/15/2025) |
| 04/22/2025 | 179 | MOTION for Laura Lee Prather to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30965832. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Blake Lively. (Attachments: # 1 Affidavit in Support of Motion for Admission of L. Prather Pro Hac Vice, # 2 Exhibit Certificates of Good Standing, # 3 Proposed Order Granting Motion for Admission Pro Hac Vice of L. Prather).(Prather, Laura) (Entered: 04/22/2025) |

| | | |
|---|---|---|
| 04/22/2025 | 180 | NOTICE OF APPEARANCE by Michael Lambert on behalf of Blake Lively..(Lambert, Michael) (Entered: 04/22/2025) |
| 04/22/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 179 MOTION for Laura Lee Prather to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30965832. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 04/22/2025) |
| 04/22/2025 | 181 | MOTION for MITRA AHOURAIAN to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30967695. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Steve Sarowitz, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit 1 - Certificate of Good Standing, # 2 Affidavit of Mitra Ahouraian, # 3 Proposed Order for Admission Pro Hac Vice). (Ahouraian, Mitra) (Entered: 04/22/2025) |
| 04/22/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 181 MOTION for MITRA AHOURAIAN to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-30967695. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 04/22/2025) |
| 04/23/2025 | 182 | ORDER granting 179 Motion for Laura Lee Prather to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 04/23/2025) |
| 04/23/2025 | 183 | ORDER granting 181 Motion for Mitra Ahouraian to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 04/23/2025) |
| 04/23/2025 | 184 | NOTICE OF APPEARANCE by Danielle Lazarus on behalf of Jonesworks LLC.. (Lazarus, Danielle) (Entered: 04/23/2025) |
| 04/25/2025 | 185 | NOTICE OF APPEARANCE by Mitra Ahouraian on behalf of Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Steve Sarowitz, Wayfarer Studios LLC, Wayfarer Studios LLC..(Ahouraian, Mitra) (Entered: 04/25/2025) |
| 04/25/2025 | 186 | THIRD PARTY LETTER MOTION for Discovery *to Quash Subpoena* addressed to Judge Lewis J. Liman from Jacob D. Albertson dated April 25, 2025. Document filed by Marvel Entertainment, LLC.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL..(Albertson, Jacob) (Entered: 04/25/2025) |
| 04/28/2025 | 187 | AMENDED ANSWER to (154 in 1:24-cv-10049-LJL, 154 in 1:24-cv-10049-LJL) Answer to Amended Complaint, Third Party Complaint with JURY DEMAND. Document filed by Jennifer Abel. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL..(Sunshine, Jason) (Entered: 04/28/2025) |
| 04/28/2025 | 188 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Mitchell Schuster dated April 28, 2025 re: (186 in 1:24-cv-10049-LJL, 86 in 1:25-cv-00449-LJL) THIRD PARTY LETTER MOTION for Discovery *to Quash Subpoena* addressed to Judge Lewis J. Liman from Jacob D. Albertson dated April 25, 2025. . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL..(Schuster, Mitchell) (Entered: 04/28/2025) |
| 04/30/2025 | 189 | LETTER MOTION to Seal *Exhibit A to the Sloane Parties' motion to compel* addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated April 30, 2025. Document filed by Leslie Sloane, Vision PR, Inc...(McCawley, Sigrid) (Entered: 04/30/2025) |

| 04/30/2025 | 190 | LETTER MOTION to Compel Wayfarer Parties to respond to interrogatories 3, 4, 5, and 7 and request for production no. 32 addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated April 30, 2025. Document filed by Leslie Sloane, Vision PR, Inc.. (Attachments: # 1 Exhibit A- Slipsheet, # 2 Exhibit B- J. Baldoni's R&Os to Sloane Parties' RFPs, # 3 Exhibit C- Superior Court of California Complaint).(McCawley, Sigrid) (Entered: 04/30/2025) |
|---|---|---|
| 04/30/2025 | 191 | ***SELECTED PARTIES*** LETTER MOTION to Compel Wayfarer Parties to respond to interrogatories 3, 4, 5, and 7 and request for production no. 32 addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated April 30, 2025. Document filed by Vision PR, Inc., Leslie Sloane, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Blake Lively, Melissa Nathan, Ryan Reynolds, Steve Sarowitz, Street Relations, Inc., The New York Times Company, Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A- J. Baldoni's R&Os to Sloane Parties' Interrogatories, # 2 Exhibit B- J. Baldoni's R&Os to Sloane Parties' RFPs, # 3 Exhibit C- Superior Court of California Complaint)Motion or Order to File Under Seal: 189 .(McCawley, Sigrid) (Entered: 04/30/2025) |
| 05/01/2025 | 192 | ORDER denying as moot 176 Motion to Dismiss. Defendant has filed an amended answer and third-party complaint. Dkt. No. 187. Accordingly, the motion to dismiss the third-party complaint is denied as moot. Jonesworks may choose to answer the amended third-party complaint or file a new motion to dismiss in accordance with section 3(C) of the Court's Individual Practices in Civil Cases. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 05/01/2025) |
| 05/02/2025 | 193 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Mitchell Schuster dated May 2, 2025 re: 190 LETTER MOTION to Compel Wayfarer Parties to respond to interrogatories 3, 4, 5, and 7 and request for production no. 32 addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated April 30, 2025. . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.. (Schuster, Mitchell) (Entered: 05/02/2025) |
| 05/05/2025 | 194 | MOTION for Adam Levin to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC-31030783. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Marvel Entertainment, LLC. (Attachments: # 1 Affidavit of Adam Levin in Support of Motion to Appear Pro Hac Vice, # 2 Exhibit Certificate of Good Standing from Supreme Court of California, # 3 Proposed Order for Admission Pro Hac Vice)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Levin, Adam) (Entered: 05/05/2025) |
| 05/05/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. (194 in 1:24-cv-10049-LJL, 89 in 1:25-cv-00449-LJL) MOTION for Adam Levin to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC-31030783. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL(rju)** (Entered: 05/05/2025) |
| 05/06/2025 | 195 | ORDER granting 194 Motion for Adam Levin to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 05/06/2025) |
| 05/07/2025 | 196 | LETTER addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated May 7, 2025 re: Unsealing ECF 191. Document filed by Leslie Sloane, Vision PR, Inc... (McCawley, Sigrid) (Entered: 05/07/2025) |

| 05/07/2025 | 197 | MEMO ENDORSEMENT on 196 terminating 189 Letter Motion to Seal. ENDORSEMENT: The Clerk of Court is respectfully directed to unseal Dkt. No. 191-1 and to close Dkt. No. 189. (Signed by Judge Lewis J. Liman on 5/7/2025) (rro) (Entered: 05/08/2025) |
|---|---|---|
| 05/09/2025 | 198 | LETTER MOTION for Discovery addressed to Judge Lewis J. Liman from Kristin Tahler dated May 9, 2025. Document filed by Jonesworks LLC.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Tahler, Kristin) (Entered: 05/09/2025) |
| 05/09/2025 | 199 | LETTER MOTION for Discovery addressed to Judge Lewis J. Liman from Kristin Tahler dated May 9, 2025. Document filed by Jonesworks LLC. (Attachments: # 1 Exhibit A - Edgeworth Subpoena, # 2 Exhibit B - 2025.03.13 K. Tahler Letter, # 3 Exhibit C - 2025.03.31 K. Tahler Letter)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Tahler, Kristin) (Entered: 05/09/2025) |
| 05/09/2025 | 200 | LETTER MOTION to Compel Wayfarer Studios LLC and Tera Hanks, Mitz Toskovic, Ahmed Musiol, Ashmi Elizabeth Dang, Shekinah Reese, Jariesse Blackmon, AJ Marbory, Dion Suleman, and Jennifer Benson to produce *relevant, non-privileged material in response to subpoenas,* addressed to Judge Lewis J. Liman from Esra A. Hudson dated May 9, 2025. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - 2025.02.28 Subpoena - T. Hanks, # 2 Exhibit B - 2025.02.28 Subpoena - M. Toskovic, # 3 Exhibit C - 2025.02.28 Subpoena - A. Musiol, # 4 Exhibit D - 2025.03.04 Subpoena - Ashmi Dang, # 5 Exhibit E - 2025.03.04 Subpoena - Shekinah Reese, # 6 Exhibit F - 2025.02.28 Subpoena - Jariesse Blackmon, # 7 Exhibit G - 2025.03.04 Subpoena - AJ Marbory, # 8 Exhibit H - 2025.03.04 Subpoena - Dion Suleman, # 9 Exhibit I - 2025.03.04 Subpoena - Jen Benson, # 10 Exhibit J - Email re Lively v. Wayfarer Studios LLC et al., No. 1_24-cv-10049-LJL).(Hudson, Esra) (Entered: 05/09/2025) |
| 05/09/2025 | 201 | LETTER MOTION to Seal *Exhibits A-H* addressed to Judge Lewis J. Liman from Esra A. Hudson dated May 9, 2025. Document filed by Blake Lively..(Hudson, Esra) (Entered: 05/09/2025) |
| 05/09/2025 | 202 | ***SELECTED PARTIES*** LETTER MOTION to Compel addressed to Judge Lewis J. Liman from Esra A. Hudson dated May 9, 2025. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Ryan Reynolds, Steve Sarowitz, Leslie Sloane, Street Relations, Inc., The New York Times Company, Vision PR, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)Motion or Order to File Under Seal: 201 . (Hudson, Esra) (Entered: 05/09/2025) |
| 05/09/2025 | 203 | LETTER MOTION to Compel Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, The Agency Group PR LLC, and Jennifer Abel to produce documents in response to eight Requests for Production (the "Financial RFPs") addressed to Judge Lewis J. Liman from Esra A. Hudson dated May 9, 2025. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Placeholder, # 2 Exhibit B - Placeholder, # 3 Exhibit C - Placeholder, # 4 Exhibit D - Placeholder, # 5 Exhibit E - Placeholder, # 6 Exhibit F - Placeholder, # 7 Exhibit G - Placeholder, # 8 Exhibit H - Placeholder, # 9 Exhibit I - Meet and Confer Email Discussions_).(Hudson, Esra) (Entered: 05/09/2025) |
| 05/09/2025 | 204 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Mitchell Schuster dated May 9, 2025 re: (92 in 1:25-cv-00449-LJL, 198 in 1:24-cv-10049-LJL) LETTER MOTION for Discovery addressed to Judge Lewis J. Liman from Kristin Tahler dated May 9, 2025. . Document filed by Jennifer Abel, Agency Group PR |

| | | |
|---|---|---|
| | | LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - Summons and Complaint, # 2 Exhibit B - Notice of Discontinuance)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Schuster, Mitchell) (Entered: 05/09/2025) |
| 05/12/2025 | 205 | LETTER MOTION for Leave to File a Letter Reply addressed to Judge Lewis J. Liman from Kristin Tahler dated May 12, 2025. Document filed by Jonesworks LLC.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Tahler, Kristin) (Entered: 05/12/2025) |
| 05/12/2025 | 206 | ORDER granting 205 Letter Motion for Leave to File Document. The reply shall be filed no later than May 12, 2025. No further submissions on this motion absent leave of Court. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 05/12/2025) |
| 05/12/2025 | 207 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated 5/12/2025 re: 203 LETTER MOTION to Compel Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, The Agency Group PR LLC, and Jennifer Abel to produce documents in response to eight Requests for Production (the . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 05/12/2025) |
| 05/12/2025 | 208 | PROPOSED STIPULATION AND ORDER. Document filed by Blake Lively, Ryan Reynolds..(Hudson, Esra) (Entered: 05/12/2025) |
| 05/12/2025 | 209 | LETTER REPLY to Response to Motion addressed to Judge Lewis J. Liman from Kristin Tahler dated May 12, 2025 re: (199 in 1:24-cv-10049-LJL) LETTER MOTION for Discovery addressed to Judge Lewis J. Liman from Kristin Tahler dated May 9, 2025. . Document filed by Jonesworks LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Tahler, Kristin) (Entered: 05/12/2025) |
| 05/12/2025 | 210 | MOTION to Dismiss *Amended Third-Party Complaint seeking indemnification*. Document filed by Jonesworks LLC..(Tahler, Kristin) (Entered: 05/12/2025) |
| 05/12/2025 | 211 | MEMORANDUM OF LAW in Support re: (210 in 1:24-cv-10049-LJL) MOTION to Dismiss *Amended Third-Party Complaint seeking indemnification*. . Document filed by Jonesworks LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Tahler, Kristin) (Entered: 05/12/2025) |
| 05/13/2025 | 212 | JOINT STIPULATION ON THE PROTOCOL FOR DISCOVERY OF ELECTRONICALLY-STORED INFORMATION AND HARD COPY DOCUMENTS: To facilitate the exchange of electronically-stored information, documents, and hard copy documents pursuant to Fed. R. Civ. P. 26, Blake Lively and Ryan Reynolds (collectively, "Lively/Reynolds Parties"); Vision PR, Inc. and Leslie Sloane ("Vision PR/Sloane Parties"); Stephanie Jones and Jonesworks LLC ("Jones Parties"); and Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, The Agency Group PR LLC, and Jennifer Abel (the "Wayfarer Parties," and together with Lively/Reynolds Parties, Vision PR/Sloane Parties, and Jones Parties, the "Parties") in Lively v. Wayfarer Studios LLC et al., U.S. District Court for the Southern District of New York (Case No. 1:24-cv-10049-LJL) and Wayfarer Studios LLC et al. v. Lively et al., U.S. District Court for the Southern District of New York (Case No. 1:25-cv-00449-LJL), hereby stipulate to the following Protocol for Discovery of electronically-stored information, documents, and hardcopy documents ("ESI Protocol" or "Stipulation") in the above-captioned consolidated cases, as further set forth. SO |

| | | ORDERED. (Signed by Judge Lewis J. Liman on 5/13/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (mml) (Entered: 05/13/2025) |
|---|---|---|
| 05/13/2025 | 213 | LETTER addressed to Judge Lewis J. Liman from Meryl C. Governski dated 5/13/2025 re: Wayfarer Parties' Subpoena to Venable LLP. Document filed by Blake Lively, Ryan Reynolds..(Governski, Meryl) (Entered: 05/13/2025) |
| 05/13/2025 | 214 | LETTER addressed to Judge Lewis J. Liman from Meryl C. Governski dated 5/13/2025 re: CORRECTED 213 Letter re Wayfarer Parties' Subpoena to Venable LLP. Document filed by Blake Lively, Ryan Reynolds..(Governski, Meryl) (Entered: 05/13/2025) |
| 05/13/2025 | 215 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Bryan J. Freedman dated 5/13/2025 re: (200 in 1:24-cv-10049-LJL) LETTER MOTION to Compel Wayfarer Studios LLC and Tera Hanks, Mitz Toskovic, Ahmed Musiol, Ashmi Elizabeth Dang, Shekinah Reese, Jariesse Blackmon, AJ Marbory, Dion Suleman, and Jennifer Benson to produce *relevant, non-privileged material in res* . Document filed by *Wayfarer Studios LLC, Wayfarer Studios LLC, Mitz Toskovic, Tera Hanks, Ashmi Dang, Ahmed Musiol, Shekinah Reese, Jarriesse Blackmon, AJ Marbory, Dion Suleman, Jennifer Benson. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Sunshine, Jason) (Entered: 05/13/2025)* |
| 05/14/2025 | 216 | MEMORANDUM AND ORDER granting in part and denying in part (202) Motion to Compel; granting in part and denying in part (203) Motion to Compel in case 1:24-cv-10049-LJL. Livelys motion to compel is accordingly GRANTED IN PART AND DENIED IN PART. The Wayfarer Parties shall produce the documents responsive to RFP 46 directed to Abel and Nathan, RFP 58 directed to Baldoni, Heath and Sarowitz, RFPs 49 and 50 directed to TAG, and RFPs 73 and 74 directed to Wayfarer and IEWU, except for tax returns, by no later than May 28, 2025. The request for tax returns and the motion to compel documents responsive to RFP 47 to Abel and Nathan and RFP 59 to Baldoni, Heath, and Sarowitz, is denied without prejudice. The Court awards costs to neither side. The Clerk of Court is respectfully directed to close the motion at Dkt. Nos. 202 and 203. SO ORDERED.. (Signed by Judge Lewis J. Liman on 5/14/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 05/14/2025) |
| 05/14/2025 | 217 | ***STRICKEN DOCUMENT. Deleted document number (217) from the case record. The document was stricken from this case pursuant to (220 in 1:24-cv-10049-LJL, 103 in 1:25-cv-00449-LJL) Order on Motion to Strike, , , , . Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks)** LETTER addressed to Judge Lewis J. Liman from Bryan J. Freedman dated 5/14/2025 re: Venable Subpoena. Document filed by Jennifer Abel, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Sunshine, Jason) Modified on 5/15/2025 (ks). (Entered: 05/14/2025) |
| 05/14/2025 | 218 | MOTION to Strike Document No. 217 *Letter Response and Motion to Strike addressed to Judge Lewis J. Liman from Esra A Hudson dated May 14, 2025*. Document filed by Blake Lively..(Hudson, Esra) (Entered: 05/14/2025) |
| 05/15/2025 | 219 | ***STRICKEN DOCUMENT. Deleted document number (219) from the case record. The document was stricken from this case pursuant to (220 in 1:24-cv-10049-LJL, 103 in 1:25-cv-00449-LJL) Order on Motion to Strike, , , , . Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks)** LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Bryan J. Freedman dated 5/15/2025 re: (218 in 1:24-cv-10049-LJL) MOTION to Strike Document No. (217) *Letter Response and Motion to Strike addressed to Judge Lewis J. Liman from Esra A Hudson dated May 14, 2025*. . Document filed by Jennifer Abel, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Affidavit Ex.1-1-Affidavit of Bryan J. Freedman)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Sunshine, Jason) Modified on 5/15/2025 (ks). (Entered: 05/15/2025) |
| 05/15/2025 | 220 | ORDER granting (218) Motion to Strike docket entry and document (102 in 1:25-cv-00449-LJL, 219 in 1:24-cv-10049-LJL) Response in Opposition to Motion,, filed by Jennifer Abel, Melissa Nathan, Steve Sarowitz, Jamey Heath, Justin Baldoni, It Ends With Us Movie LLC, Wayfarer Studios LLC, (217 in 1:24-cv-10049-LJL, 101 in 1:25-cv-00449-LJL) Letter, filed by Jennifer Abel, Melissa Nathan, Steve Sarowitz, Jamey Heath, Justin Baldoni, It Ends With Us Movie LLC, Wayfarer Studios LLC from the record. in case 1:24-cv-10049-LJL in case 1:25-cv-00449-LJL. The motion to strike is GRANTED. The Clerk of Court is directed to strike Dkt. No. 217 in 24-cv-10049 and Dkt. No. 101 in 25-cv-449. The Clerk of Court is additionally directed to strike Dkt. No. 219 in 24-cv-10049, including Dkt. No. 219-1, and Dkt. No. 102 in 25-cv-449, including Dkt. No. 102-1. Counsel is advised that future misuse of the Courts docket may be met with sanctions. SO ORDERED.. (Signed by Judge Lewis J. Liman on 5/15/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 05/15/2025) |
| 05/16/2025 | 221 | MOTION to Unseal - *Letter Motion addressed to Judge Lewis J. Liman from Esra A Hudson dated May 16, 2025to unseal Exhibits A through H to Ms. Lively's motion to compel. See ECF Nos. 203-1 203-8.* Document filed by Blake Lively..(Hudson, Esra) (Entered: 05/16/2025) |
| 05/19/2025 | 222 | MOTION for Sanctions *against Steve Sarowitz, Jamey Heath, Melissa Nathan, Jennifer Abel, It Ends With Us Movie LLC and their Counsel*. Document filed by Blake Lively.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Hudson, Esra) (Entered: 05/19/2025) |
| 05/19/2025 | 223 | MEMORANDUM OF LAW in Support re: (104 in 1:25-cv-00449-LJL) MOTION for Sanctions *against Steve Sarowitz, Jamey Heath, Melissa Nathan, Jennifer Abel, It Ends With Us Movie LLC and their Counsel*. . Document filed by Blake Lively. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Hudson, Esra) (Entered: 05/19/2025) |
| 05/19/2025 | 224 | DECLARATION of Esra A. Hudson in Support re: (104 in 1:25-cv-00449-LJL) MOTION for Sanctions *against Steve Sarowitz, Jamey Heath, Melissa Nathan, Jennifer Abel, It Ends With Us Movie LLC and their Counsel*.. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - 2025.04.23 Rule 11 Letter and Motion for Sanctions (Abel), # 2 Exhibit B - 2025.04.23 Rule 11 Letter and Motion for Sanctions (Nathan), # 3 Exhibit C - 2025.04.23 Rule 11 Letter and Motion for Sanctions (Sarowitz), # 4 Exhibit D - 2025.04.23 Rule 11 Letter and Motion for Sanctions (Heath), # 5 Exhibit E - 2025.04.23 Rule 11 Letter and Motion for Sanctions (IEWU LLC), # 6 Exhibit F - 2025.05.13 Letter to Lively and Reynolds re Rule 11 Letters (Lively_Wayfarer - SDNY))Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Hudson, Esra) (Entered: 05/19/2025) |
| 05/19/2025 | 225 | LETTER MOTION to Seal *Exhibits 5 and 6* addressed to Judge Lewis J. Liman from Esra A. Hudson dated May 19, 2025. Document filed by Blake Lively.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Hudson, Esra) (Entered: 05/19/2025) |
| 05/19/2025 | 226 | ORDER granting 201 Letter Motion to Seal; granting 221 Motion to Unseal. The motion is granted. The Clerk of Court is respectfully directed to unseal Dkt. Nos. 202-1, 202-2, 202-3, 202-4, 202-5, 202-6, 202-7, and 202-8, and to close Dkt. Nos. 201 and 221. SO ORDERED. (Signed by Judge Lewis J. Liman on 5/19/2025) (ks) (Entered: 05/19/2025) |
| 05/19/2025 | 227 | ***SELECTED PARTIES*** LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer Studios") and It Ends With Us Movie LLC ("IEWU", and together, "Wayfarer") to materials responsive to Ms. Livelys Fourth Set of Requests for Production |

| | | |
|---|---|---|
| | | addressed to Judge Lewis J. Liman from Esra A. Hudson dated May 19, 2025. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Ryan Reynolds, Steve Sarowitz, Leslie Sloane, Street Relations, Inc., The New York Times Company, Vision PR, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit 5, # 2 Exhibit 6)Motion or Order to File Under Seal: 225 .(Hudson, Esra) (Entered: 05/19/2025) |
| 05/19/2025 | 228 | LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer Studios") and It Ends With Us Movie LLC ("IEWU," and together, "Wayfarer") to Ms. Lively's Fourth Set of Requests for Production addressed to Judge Lewis J. Liman from Esra A. Hudson dated May 19, 2025. Document filed by Blake Lively. (Attachments: # 1 Exhibit 1 Blake Lively Letter, # 2 Exhibit 2 Raines Feldman Littrell LLP Letter, # 3 Exhibit 3 Blake Lively Letter, # 4 Exhibit 4 Raines Feldman Littrell LLP Letter, # 5 Exhibit 5 Under Seal Slipsheet, # 6 Exhibit 6 Under Seal Slipsheet)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Hudson, Esra) (Entered: 05/19/2025) |
| 05/20/2025 | 229 | MOTION for Sanctions *against Steve Sarowitz, Jamey Heath, Melissa Nathan, Jennifer Abel, It Ends With Us Movie LLC, and their Counsel*. Document filed by Ryan Reynolds.. (Gottlieb, Michael) (Entered: 05/20/2025) |
| 05/20/2025 | 230 | MEMORANDUM OF LAW in Support re: 229 MOTION for Sanctions *against Steve Sarowitz, Jamey Heath, Melissa Nathan, Jennifer Abel, It Ends With Us Movie LLC, and their Counsel*. . Document filed by Ryan Reynolds..(Gottlieb, Michael) (Entered: 05/20/2025) |
| 05/20/2025 | 231 | DECLARATION of Michael J. Gottlieb in Support re: 229 MOTION for Sanctions *against Steve Sarowitz, Jamey Heath, Melissa Nathan, Jennifer Abel, It Ends With Us Movie LLC, and their Counsel*.. Document filed by Ryan Reynolds. (Attachments: # 1 Exhibit A - 2025.04.22 Rule 11 Letter and Motion for Sanctions (S. Sarowitz), # 2 Exhibit B - 2025.04.22 Rule 11 Letter and Motion for Sanctions (J. Heath), # 3 Exhibit C - 2025.04.22 Rule 11 Letter and Motion for Sanctions (M. Nathan), # 4 Exhibit D - 2025.04.22 Rule 11 Letter and Motion for Sanctions (J. Abel), # 5 Exhibit E - 2025.04.22 Rule 11 Letter and Motion for Sanctions (IEWU), # 6 Exhibit F - Letter to Lively and Reynolds re Rule 11 Letters (Lively_Wayfarer - SDNY)).(Gottlieb, Michael) (Entered: 05/20/2025) |
| 05/21/2025 | 232 | LETTER MOTION to Compel James Vituscka to produce documents addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated May 21, 2025. Document filed by Leslie Sloane, Vision PR, Inc.. (Attachments: # 1 Exhibit A - J. Vituscka's R&Os to Sloane Parties' Subpoena).(McCawley, Sigrid) (Entered: 05/21/2025) |
| 05/21/2025 | 233 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated 5/21/2025 re: 228 LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer Studios") and It Ends With Us Movie LLC ("IEWU," and together, "Wayfarer") to Ms. Lively's Fourth Set of Requests for Production addressed to Judge . Document filed by It Ends With Us Movie LLC, It Ends With Us Movie LLC, Wayfarer Studios LLC, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 05/21/2025) |
| 05/22/2025 | 234 | NOTICE OF APPEARANCE by Lynn B. Oberlander on behalf of James Vituscka.. (Oberlander, Lynn) (Entered: 05/22/2025) |
| 05/22/2025 | 235 | LETTER MOTION for Extension of Time to File Response/Reply as to 232 LETTER MOTION to Compel James Vituscka to produce documents addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated May 21, 2025. addressed to Judge Lewis J. Liman from Lynn Oberlander dated May 22, 2025. Document filed by James Vituscka.. (Oberlander, Lynn) (Entered: 05/22/2025) |

| 05/22/2025 | 236 | NOTICE OF APPEARANCE by Thomas Byrne Sullivan on behalf of James Vituscka.. (Sullivan, Thomas) (Entered: 05/22/2025) |
|---|---|---|
| 05/22/2025 | 237 | NOTICE OF APPEARANCE by Isabella Salomao Nascimento on behalf of James Vituscka..(Salomao Nascimento, Isabella) (Entered: 05/22/2025) |
| 05/22/2025 | 238 | ORDER granting 235 Letter Motion for Extension of Time to File Response/Reply (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 05/22/2025) |
| 05/22/2025 | 252 | MOTION OF BRETT DOUGLAS MCDOWELL TO INTERVENE PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 24. (Attachments: # 1 Exhibit Ex. A, # 2 Exhibit Ex. B, # 3 Exhibit Ex. C, # 4 Exhibit Ex. E) (rro) (Entered: 05/28/2025) |
| 05/23/2025 | 239 | LETTER MOTION for Leave to File Reply addressed to Judge Lewis J. Liman from Esra A. Hudson dated May 23, 2025. Document filed by Blake Lively.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Hudson, Esra) (Entered: 05/23/2025) |
| 05/27/2025 | 240 | MEMORANDUM OF LAW in Opposition re: (210 in 1:24-cv-10049-LJL) MOTION to Dismiss *Amended Third-Party Complaint seeking indemnification*. . Document filed by Jennifer Abel. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Schuster, Mitchell) (Entered: 05/27/2025) |
| 05/27/2025 | 241 | MOTION to File Amicus Brief . Document filed by Elyse Dorsey. (Attachments: # 1 Supplement - Attachment - proposed Amicus Curiae Brief for Elyse Dorsey).(Echtman, Elyse) (Entered: 05/27/2025) |
| 05/27/2025 | 242 | LETTER MOTION for Leave to File Amicus Brief addressed to Judge Lewis J. Liman from Dana Bolger dated 05/27/2025. Document filed by Equal Rights Advocates. (Attachments: # 1 Exhibit Amicus Brief).(Bolger, Dana) (Entered: 05/27/2025) |
| 05/27/2025 | 243 | NOTICE OF APPEARANCE by Dana Victoria Bolger on behalf of Equal Rights Advocates..(Bolger, Dana) (Entered: 05/27/2025) |
| 05/27/2025 | 244 | NOTICE OF APPEARANCE by Elyse D. Echtman on behalf of Elyse Dorsey. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Echtman, Elyse) (Entered: 05/27/2025) |
| 05/27/2025 | 245 | **FILING ERROR - DEFICIENT DOCKET ENTRY** - MOTION for Elise Kyla Haverman to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Elyse Dorsey. (Attachments: # 1 Affidavit ISO Motion for Admission Pro Hac Vice, # 2 Proposed Order to Admit Pro Vhice)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Haverman, Elise) Modified on 5/28/2025 (rju). (Entered: 05/27/2025) |
| 05/27/2025 | 246 | **FILING ERROR - DEFICIENT DOCKET ENTRY** - MOTION for Laura Dulcie Niday to Appear Pro Hac Vice *for Amicus Elyse Dorsey*. Filing fee $ 200.00, receipt number NYSDC-31141721. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Elyse Dorsey. (Attachments: # 1 Affidavit notarized, in support of motion, # 2 Proposed Order granting motion, # 3 Exhibit VA cert of good standing, # 4 Exhibit DC cert of good standing, # 5 Exhibit PA cert of good standing)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Niday, Laura) Modified on 5/28/2025 (rju). (Entered: 05/27/2025) |
| 05/27/2025 | 247 | MOTION for Michelle S. Kallen to Appear Pro Hac Vice *for Amicus Elyse Dorsey*. Filing fee $ 200.00, receipt number NYSDC-31142361. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Elyse Dorsey. (Attachments: # 1 Proposed Order proposed order granting PHV motion, # 2 Affidavit notarized, in support |

| | | |
|---|---|---|
| | | of motion, # 3 Exhibit VA cert of good standing, # 4 Exhibit DC cert of good standing, # 5 Exhibit CA cert of good standing)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Kallen, Michelle) (Entered: 05/27/2025) |
| 05/27/2025 | 248 | MOTION to Unseal -- *Letter Motion addressed to Judge Lewis J. Liman from Esra A Hudson dated May 27, 2025 to unseal Exhibits 5 and 6 to Ms. Lively*'s motion to compel. *See ECF Nos. 227-1-227-2*. Document filed by Blake Lively.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Hudson, Esra) (Entered: 05/27/2025) |
| 05/27/2025 | 258 | SUPPLEMENTAL DECLARATION OF BRETT DOUGLAS MCDOWELL re: 252 MOTION to Intervene. (Attachments: # 1 Exhibit Ex A, # 2 Exhibit Ex B, # 3 Exhibit Ex C).(rro) (Entered: 05/30/2025) |
| 05/28/2025 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. (245 in 1:24-cv-10049-LJL) MOTION for Elise Kyla Haverman to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of Florida;. Re-file the motion as a Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Proposed Order.. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL(rju)** (Entered: 05/28/2025) |
| 05/28/2025 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. (246 in 1:24-cv-10049-LJL) MOTION for Laura Dulcie Niday to Appear Pro Hac Vice *for Amicus Elyse Dorsey*. Filing fee $ 200.00, receipt number NYSDC-31141721. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of Virginia;. Re-file the motion as a Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Proposed Order.. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL(rju)** (Entered: 05/28/2025) |
| 05/28/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. (247 in 1:24-cv-10049-LJL, 115 in 1:25-cv-00449-LJL) MOTION for Michelle S. Kallen to Appear Pro Hac Vice *for Amicus Elyse Dorsey*. Filing fee $ 200.00, receipt number NYSDC-31142361. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL(rju)** (Entered: 05/28/2025) |
| 05/28/2025 | 249 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** AMENDED MOTION for Elise Kyla Haverman to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Elyse Dorsey. (Attachments: # 1 Affidavit Affidavit notarized, in support of motion, # 2 Proposed Order Proposed order granting PHV motion, # 3 Exhibit DC cert of good standing, # 4 Exhibit FL Bar Cert of good standing)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Haverman, Elise) Modified on 5/28/2025 (rju). (Entered: 05/28/2025) |
| 05/28/2025 | 250 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** AMENDED MOTION for Laura Dulcie Niday to Appear Pro Hac Vice *for Amicus Elyse Dorsey*. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Elyse Dorsey. (Attachments: # 1 Affidavit In Support of Motion, # 2 Proposed Order Granting Motion, # 3 Exhibit VA Cert of Good Standing, # 4 Exhibit DC Cert of Good Standing, # 5 Exhibit PA Cert of Good Standing)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Niday, Laura) Modified on 5/28/2025 (rju). (Entered: 05/28/2025) |

| 05/28/2025 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. (249 in 1:24-cv-10049-LJL) AMENDED MOTION for Elise Kyla Haverman to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of Florida;. Re-file the motion as a Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Proposed Order.. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL(rju)** (Entered: 05/28/2025) |
|---|---|---|
| 05/28/2025 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. (250 in 1:24-cv-10049-LJL) AMENDED MOTION for Laura Dulcie Niday to Appear Pro Hac Vice** *for Amicus Elyse Dorsey*. **Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of Virginia;. Re-file the motion as a Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Proposed Order.. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL(rju)** (Entered: 05/28/2025) |
| 05/28/2025 | 251 | ORDER granting (225) Letter Motion to Seal; granting (248) Motion to Unseal in case 1:24-cv-10049-LJL; granting (107) Letter Motion to Seal; granting (116) Motion to Unseal in case 1:25-cv-00449-LJL. The request is granted. The Clerk of Court is respectfully directed to unseal Dkt. Nos. 227-1 and 227-2 and to close Dkt. Nos. 248 and 225. SO ORDERED. (Signed by Judge Lewis J. Liman on 5/28/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 05/28/2025) |
| 05/28/2025 | 253 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Lynn Oberlander dated May 28, 2025 re: 232 LETTER MOTION to Compel James Vituscka to produce documents addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated May 21, 2025. . Document filed by James Vituscka. (Attachments: # 1 Exhibit 1 - Subpoena to James Vituscka, # 2 Exhibit 2 - Responses and Objections to Subpoena to James Vituscka).(Oberlander, Lynn) (Entered: 05/28/2025) |
| 05/29/2025 | 254 | ORDER granting 247 Motion for Michelle S. Kallen to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 05/29/2025) |
| 05/29/2025 | 255 | MOTION for Ellyn S. Garofalo to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC-31154062. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Affidavit of Ellyn S. Garofalo, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order for Admission Pro Hac Vice)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Schuster, Mitchell) (Entered: 05/29/2025) |
| 05/29/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. (120 in 1:25-cv-00449-LJL) MOTION for Ellyn S. Garofalo to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-31154062. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL(rju)** (Entered: 05/29/2025) |
| 05/29/2025 | 256 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Bryan J. Freedman dated May 29, 2025 re: (242 in 1:24-cv-10049-LJL) LETTER |

| | | |
|---|---|---|
| | | MOTION for Leave to File Amicus Brief addressed to Judge Lewis J. Liman from Dana Bolger dated 05/27/2025. . Document filed by Jennifer Abel, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Sunshine, Jason) (Entered: 05/29/2025) |
| 05/29/2025 | 257 | LETTER addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated May 29, 2025 re: Request to Hold the Motion to Compel in Abeyance Until June 5, 2025. Document filed by Leslie Sloane, Vision PR, Inc...(McCawley, Sigrid) (Entered: 05/29/2025) |
| 05/30/2025 | 259 | ORDER granting 255 Motion for Ellyn S. Garofalo to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 05/30/2025) |
| 06/02/2025 | 260 | LETTER MOTION to Seal *Exhibits A and B* addressed to Judge Lewis J. Liman from Kevin A. Fritz dated June 2, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Fritz, Kevin) (Entered: 06/02/2025) |
| 06/02/2025 | 261 | ***SELECTED PARTIES*** LETTER MOTION to Compel Blake Lively to Produce *medical records* addressed to Judge Lewis J. Liman from Kevin A. Fritz dated June 2, 2025. Document filed by Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, Inc., Melissa Nathan, Wayfarer Studios LLC, It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz, Jonesworks LLC, Street Relations, Inc., The New York Times Company, Jed Wallace. (Attachments: # 1 Exhibit A - Lively Responses and Objections to Second Set of RFPs, # 2 Exhibit B - Lively AMENDED ROs to Defendants Second Set of RFPs)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJLMotion or Order to File Under Seal: 260 .(Fritz, Kevin) (Entered: 06/02/2025) |
| 06/02/2025 | 262 | LETTER MOTION to Compel Blake Lively to Produce *medical records* addressed to Judge Lewis J. Liman from Kevin A. Fritz dated June 2, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - Under Seal Slipsheet, # 2 Exhibit B - Under Seal Slipsheet, # 3 Exhibit C - June 1, 2025 Email)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Fritz, Kevin) (Entered: 06/02/2025) |
| 06/02/2025 | 263 | MEMORANDUM OF LAW in Opposition re: (104 in 1:25-cv-00449-LJL, 222 in 1:24-cv-10049-LJL) MOTION for Sanctions *against Steve Sarowitz, Jamey Heath, Melissa Nathan, Jennifer Abel, It Ends With Us Movie LLC and their Counsel*. . Document filed by Jennifer Abel, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Sunshine, Jason) (Entered: 06/02/2025) |
| 06/02/2025 | 264 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated June 2, 2025 re: 261 LETTER MOTION to Compel Blake Lively to Produce *medical records* addressed to Judge Lewis J. Liman from Kevin A. Fritz dated June 2, 2025. *(Letter Response in Opposition and Letter Motion to Strike Dkt. 261).* Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 06/02/2025) |
| 06/02/2025 | 267 | LETTER addressed to Judge Lewis J. Liman from Brett Douglas McDowell dated 6/2/2025 re: SUPPLEMENTAL NOTICE CONCERNING RULE 24 MOTION AND POTENTIAL SETTLEMENT. (jjc) (Entered: 06/03/2025) |

| 06/03/2025 | 265 | NOTICE OF APPEARANCE by Amanda Brooke Levine on behalf of The New York Times Company..(Levine, Amanda) (Entered: 06/03/2025) |
|---|---|---|
| 06/03/2025 | 266 | ORDER denying (261) Letter Motion to Compel; denying (262) Letter Motion to Compel in case 1:24-cv-10049-LJL; denying (123) Letter Motion to Compel; denying (124) Letter Motion to Compel in case 1:25-cv-00449-LJL. The motion to compel at Dkt. Nos. 261 and 262 is denied based on Plaintiff's representation that the relevant claims will be withdrawn. Lively's request that "because the parties have agreed to dismiss Ms. Livelys tenth and eleventh causes of action... the Court exercise its inherent authority and authority under Rule 15 to dismiss them without prejudice" is denied without prejudice to renewal. The parties shall stipulate to whether the dismissal is with or without prejudice, or Lively shall renew her request by formal motion. For avoidance of doubt, if the claims are not dismissed, the Court will preclude Lively from offering any evidence of emotional distress. SO ORDERED. (Signed by Judge Lewis J. Liman on 6/3/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (jca) (Entered: 06/03/2025) |
| 06/03/2025 | 268 | NOTICE OF APPEARANCE by Steven Glen Mintz on behalf of Sara Nathan. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Mintz, Steven) (Entered: 06/03/2025) |
| 06/03/2025 | 269 | MOTION to Quash May 5, 2025 Subpoena Issued to Sara Nathan by the Sloane Parties . Document filed by Sara Nathan. (Attachments: # 1 Proposed Order Proposed Order Quashing the Sloane Parties' May 5, 2025 Subpoena issued to Sara Nathan)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Mintz, Steven) (Entered: 06/03/2025) |
| 06/03/2025 | 270 | MEMORANDUM OF LAW in Support re: (128 in 1:25-cv-00449-LJL) MOTION to Quash May 5, 2025 Subpoena Issued to Sara Nathan by the Sloane Parties . . Document filed by Sara Nathan. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Mintz, Steven) (Entered: 06/03/2025) |
| 06/03/2025 | 271 | DECLARATION of Sara Nathan in Support re: (128 in 1:25-cv-00449-LJL) MOTION to Quash May 5, 2025 Subpoena Issued to Sara Nathan by the Sloane Parties .. Document filed by Sara Nathan. (Attachments: # 1 Exhibit 1 - Subpoena, # 2 Exhibit 2 - August 9 Article, # 3 Exhibit 3 - August 13 Article)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Mintz, Steven) (Entered: 06/03/2025) |
| 06/03/2025 | 272 | DECLARATION of Steven G. Mintz in Support re: (128 in 1:25-cv-00449-LJL) MOTION to Quash May 5, 2025 Subpoena Issued to Sara Nathan by the Sloane Parties .. Document filed by Sara Nathan. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Mintz, Steven) (Entered: 06/03/2025) |
| 06/03/2025 | 273 | NOTICE OF APPEARANCE by Timothy Joseph Quill, Jr on behalf of Sara Nathan. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Quill, Timothy) (Entered: 06/03/2025) |
| 06/03/2025 | 274 | MEMORANDUM OF LAW in Opposition re: 229 MOTION for Sanctions *against Steve Sarowitz, Jamey Heath, Melissa Nathan, Jennifer Abel, It Ends With Us Movie LLC, and their Counsel*. . Document filed by Jennifer Abel, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz..(Sunshine, Jason) (Entered: 06/03/2025) |
| 06/03/2025 | 275 | MOTION to File Amicus Brief . Document filed by CHILD USA. (Attachments: # 1 Exhibit Proposed Amicus Brief, # 2 Exhibit Certificate of Service).(Nappi, Hillary) (Entered: 06/03/2025) |

| 06/03/2025 | 276 | NOTICE of Filing. Document filed by Street Relations, Inc., Jed Wallace. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Babcock, Charles) (Entered: 06/03/2025) |
|---|---|---|
| 06/03/2025 | 277 | REPLY MEMORANDUM OF LAW in Support re: 210 MOTION to Dismiss *Amended Third-Party Complaint seeking indemnification*. . Document filed by Jonesworks LLC.. (Tahler, Kristin) (Entered: 06/03/2025) |
| 06/04/2025 | 278 | MOTION for Rachel E. Green to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Equal Rights Advocates. (Attachments: # 1 Affidavit of Rachel E. Green in support of motion, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order granting motion).(Green, Rachel) Modified on 6/4/2025 (rju). Modified on 6/5/2025 (rju). (Entered: 06/04/2025) |
| 06/04/2025 | | Pro Hac Vice Fee Payment: for 278 MOTION for Rachel E. Green to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.**. Filing fee $ 200.00, receipt number ANYSDC-31183176..(Green, Rachel) (Entered: 06/04/2025) |
| 06/04/2025 | 279 | MOTION for John F. Terzaken III to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC-31186335. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Sanctuary for Families. (Attachments: # 1 Affidavit of John F. Terzaken III, # 2 Exhibit VA Cert. of Good Standing, # 3 Exhibit DC Cert. of Good Standing, # 4 Proposed Order Granting Motion)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Terzaken, John) (Entered: 06/04/2025) |
| 06/04/2025 | 280 | NOTICE OF APPEARANCE by Sarah Emily Phillips on behalf of Sanctuary for Families. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Phillips, Sarah) (Entered: 06/04/2025) |
| 06/04/2025 | 281 | NOTICE OF APPEARANCE by Jacob Lundqvist on behalf of Sanctuary for Families. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Lundqvist, Jacob) (Entered: 06/04/2025) |
| 06/04/2025 | 282 | NOTICE OF APPEARANCE by Damian Phillip Gallagher on behalf of Sanctuary for Families. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Gallagher, Damian) (Entered: 06/04/2025) |
| 06/04/2025 | 283 | MOTION to File Amicus Brief . Document filed by Sanctuary for Families. (Attachments: # 1 Exhibit Proposed Brief)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Terzaken, John) (Entered: 06/04/2025) |
| 06/05/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 278 MOTION for Rachel E. Green to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 06/05/2025) |
| 06/05/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. (279 in 1:24-cv-10049-LJL, 135 in 1:25-cv-00449-LJL) MOTION for John F. Terzaken III to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC-31186335. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL(rju)** (Entered: 06/05/2025) |
| 06/05/2025 | 284 | MEMORANDUM AND ORDER granting (198) Motion for Discovery; granting (199) Motion for Discovery in case 1:24-cv-10049-LJL; granting (92) Motion for Discovery; granting (93) Motion for Discovery in case 1:25-cv-00449-LJL. The motion for a protective order prohibiting the Wayfarer Parties from enforcing the Subpoena is GRANTED. The Clerk of Court is respectfully directed to close Dkt. Nos. 198 and 199. |

| | | |
|---|---|---|
| | | SO ORDERED.. (Signed by Judge Lewis J. Liman on 6/5/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 06/05/2025) |
| 06/05/2025 | 285 | NOTICE OF APPEARANCE by Ellyn S Garofalo on behalf of Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC, Wayfarer Studios LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Garofalo, Ellyn) (Entered: 06/05/2025) |
| 06/05/2025 | 286 | LETTER addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated June 5, 2025 re: May 21, 2025 Letter Motion to Compel. Document filed by Leslie Sloane, Vision PR, Inc.. (Attachments: # 1 Exhibit A - Declaration of J. Vituscka).(McCawley, Sigrid) (Entered: 06/05/2025) |
| 06/05/2025 | 287 | LETTER MOTION to Stay *Discovery Pending Resolution of Issues* addressed to Judge Lewis J. Liman from Charles L. Babcock dated June 5, 2025. Document filed by Street Relations, Inc., Jed Wallace..(Babcock, Charles) (Entered: 06/05/2025) |
| 06/06/2025 | 288 | LETTER MOTION for Extension of Time to File Response/Reply as to 269 MOTION to Quash May 5, 2025 Subpoena Issued to Sara Nathan by the Sloane Parties . *(Consent Motion to Set Briefing Schedule)* addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated June 6, 2025. Document filed by Leslie Sloane, Vision PR, Inc... (McCawley, Sigrid) (Entered: 06/06/2025) |
| 06/06/2025 | 289 | ORDER granting 288 Letter Motion for Extension of Time to File Response/Reply (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 06/06/2025) |
| 06/06/2025 | 290 | ORDER granting 278 Motion for Rachel E. Green to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 06/06/2025) |
| 06/06/2025 | 291 | ORDER granting 279 Motion for John F. Terzaken III to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 06/06/2025) |
| 06/06/2025 | 292 | ORDER granting 138 Letter Motion to Seal. The motion to seal is granted. The privacy interest in medical information outweighs the right of public access as to the limited redactions sought. SO ORDERED. (Signed by Judge Lewis J. Liman on 6/6/2025) (ks) (Entered: 06/06/2025) |
| 06/06/2025 | 293 | LETTER MOTION to Seal *Exhibits B through M to the Lively-Reynolds Parties' Motion to Compel* addressed to Judge Lewis J. Liman from Esra A. Hudson dated June 6, 2025. Document filed by Blake Lively, Ryan Reynolds..(Hudson, Esra) (Entered: 06/06/2025) |
| 06/06/2025 | 294 | ***SELECTED PARTIES*** LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer"), Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC ("IEWU"), Melissa Nathan, The Agency Group PR LLC ("TAG"), and Jennifer Abel (collectively, the "Wayfarer Parties") to to respond to certain interrogatories propounded by the Lively-Reynolds Parties addressed to Judge Lewis J. Liman from Esra A. Hudson dated June 6, 2025. Document filed by Blake Lively, Ryan Reynolds, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Steve Sarowitz, Leslie Sloane, Street Relations, Inc., The New York Times Company, Vision PR, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit B, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit F, # 6 Exhibit G, # 7 Exhibit H, # 8 Exhibit I, # 9 Exhibit J, # 10 Exhibit K, # 11 Exhibit L, # 12 Exhibit M)Motion or Order to File Under Seal: 293 .(Hudson, Esra) (Entered: 06/06/2025) |

| 06/06/2025 | 295 | LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer"), Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC ("IEWU"), Melissa Nathan, The Agency Group PR LLC ("TAG"), and Jennifer Abel (collectively, the "Wayfarer Parties") to respond to certain interrogatories propounded by the Lively-Reynolds Parties addressed to Judge Lewis J. Liman from Esra A. Hudson dated June 6, 2025. Document filed by Blake Lively, Ryan Reynolds. (Attachments: # 1 Exhibit A - 2025.06.03 - Party Conferral Email Correspondences, # 2 Exhibit B - Placeholder for Exhibit Under Seal, # 3 Exhibit C - Placeholder for Exhibit Under Seal, # 4 Exhibit D - Placeholder for Exhibit Under Seal, # 5 Exhibit E - Placeholder for Exhibit Under Seal, # 6 Exhibit F - Placeholder for Exhibit Under Seal, # 7 Exhibit G - Placeholder for Exhibit Under Seal, # 8 Exhibit H - Placeholder for Exhibit Under Seal, # 9 Exhibit I - Placeholder for Exhibit Under Seal, # 10 Exhibit J - Placeholder for Exhibit Under Seal, # 11 Exhibit K - Placeholder for Exhibit Under Seal, # 12 Exhibit L - Placeholder for Exhibit Under Seal, # 13 Exhibit M - Placeholder for Exhibit Under Seal).(Hudson, Esra) (Entered: 06/06/2025) |
| --- | --- | --- |
| 06/09/2025 | 296 | OPINION AND ORDER re: (105 in 1:24-cv-10049-LJL) MOTION to Dismiss *Plaintiffs' First Amended Complaint.* filed by The New York Times Company, (132 in 1:24-cv-10049-LJL) MOTION to Dismiss *the Amended Complaint (ECF No. 50).* filed by Ryan Reynolds, (144 in 1:24-cv-10049-LJL) MOTION to Dismiss *the Amended Complaint and for Related Relief (ECF No. 50).* filed by Blake Lively, (86 in 1:24-cv-10049-LJL, 86 in 1:24-cv-10049-LJL, 86 in 1:24-cv-10049-LJL) MOTION to Dismiss *First Amended Complaint.* MOTION for Attorney Fees *and Costs.* MOTION to Strike Document No. [50-1] . filed by Vision PR, Inc., Leslie Sloane. The motions to dismiss are GRANTED. The Wayfarer Parties have leave to file a Second Amended Complaint by June 23, 2025, amending only the allegations relevant to the claims of tortious interference with contract and breach of implied covenant. The motions to strike are DENIED. The motions for fees and damages pursuant to New York Civil Rights Law § 70-a and California Civil Code § 47.1 are DENIED without prejudice to renewal by formal motion. The Clerk of Court is respectfully directed to close Dkt. Nos. 86, 105, 132, 144. SO ORDERED. (Signed by Judge Lewis J. Liman on 6/9/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 06/09/2025) |
| 06/09/2025 | | Set/Reset Deadlines: Amended Pleadings due by 6/23/2025. Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL(ks) (Entered: 06/09/2025) |
| 06/09/2025 | 297 | SUPPLEMENTAL LETTER MOTION to Stay re: (287 in 1:24-cv-10049-LJL) LETTER MOTION to Stay *Discovery Pending Resolution of Issues* addressed to Judge Lewis J. Liman from Charles L. Babcock dated June 5, 2025. addressed to Judge Lewis J. Liman from Charles L. Babcock dated June 9, 2025. Document filed by Street Relations, Inc., Jed Wallace. (Attachments: # 1 Exhibit A - Notice of Deposition of Street Releations & Subpoena)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Babcock, Charles)(Entered: 06/09/2025) |
| 06/09/2025 | 298 | LETTER MOTION to Seal *Exhibits A and B to Ms. Lively's Opposition to Jed Wallace and Street Relations motion to stay discovery, Dkt. No. 287* addressed to Judge Lewis J. Liman from Esra A. Hudson dated June 9, 2025. Document filed by Blake Lively.. (Hudson, Esra) (Entered: 06/09/2025) |
| 06/09/2025 | 299 | ORDER: Counsel for Lively is directed to inform the Court by 5:00 p.m. on Wednesday, June 11, 2025, whether issues regarding the Wayfarer Third Parties' compliance with subpoenas, Dkt. No. 200, remain pending for the Court's decision. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (bmm) (Entered: 06/09/2025) |
| 06/09/2025 | 300 | ***SELECTED PARTIES*** OPPOSITION BRIEF re: 287 LETTER MOTION to Stay *Discovery Pending Resolution of Issues* addressed to Judge Lewis J. Liman from Charles |

| | | |
|---|---|---|
| | | L. Babcock dated June 5, 2025.. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Ryan Reynolds, Steve Sarowitz, Leslie Sloane, Street Relations, Inc., The New York Times Company, Vision PR, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)Motion or Order to File Under Seal: 298 .(Hudson, Esra) (Entered: 06/09/2025) |
| 06/09/2025 | 301 | OPPOSITION BRIEF re: 287 LETTER MOTION to Stay *Discovery Pending Resolution of Issues* addressed to Judge Lewis J. Liman from Charles L. Babcock dated June 5, 2025. *Letter Opposition addressed to Judge Lewis J. Liman from Esra A Hudson dated June 9, 2025*. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Placeholder for Exhibit Under Seal, # 2 Exhibit B - Placeholder for Exhibit Under Seal).(Hudson, Esra) (Entered: 06/09/2025) |
| 06/09/2025 | 302 | MOTION to Unseal *Letter Motion to Unseal Exhibits A and B to the Wayfarer Parties Motion to Compel addressed to Judge Lewis J. Liman from Kevin A. Fritz dated June 9, 2025. See ECF Nos. 261-1 and 261-2*. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Fritz, Kevin) (Entered: 06/09/2025) |
| 06/09/2025 | 303 | ORDER granting (186) Motion for Discovery; denying as moot (190) Motion to Compel; denying as moot (191) Motion to Compel; withdrawing (232) Motion to Compel in case 1:24-cv-10049-LJL; granting (86) Motion for Discovery in case 1:25-cv-00449-LJL. This order resolves the outstanding discovery motions at Dkt. Nos. 186, 190191, and 232. The motion by Marvel Entertainment, LLC ("Marvel") to quash a subpoena issued to Marvel from the Wayfarer Parties and for a protective order prohibiting the disclosure of Marvel's confidential information is GRANTED. Dkt. No. 186. Pursuant to the Court's Opinion and Order of June 9, 2025, dismissing the Wayfarer Parties' claims, the information sought is no longer relevant to a claim or defense in this action. Dkt. No. 296. Moreover, assuming the information were relevant, it would not be proportional to the needs of the case and the potential harm to Marvel of disclosing confidential commercial information. See Dkt. No. 296 at 98 n.50. The motion by Leslie Sloane and Vision PR, Inc. (the Sloane Parties) to compel the Wayfarer Parties to respond to interrogatories and produce responsive documents is DENIED as moot. Dkt. Nos. 190191. The Court's Opinion and Order of June 9, 2025, dismissed the claims against the Sloane Parties to which the interrogatories and document requests were relevant. Dkt. No. 296. The motion by the Sloane Parties to compel James Vituscka to produce documents, Dkt. No. 232, has been withdrawn, see Dkt. No. 286. The Clerk of Court is respectfully directed to close Dkt. Nos. 186, 190191, and 232. SO ORDERED.. (Signed by Judge Lewis J. Liman on 6/9/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 06/09/2025) |
| 06/09/2025 | 304 | REPLY MEMORANDUM OF LAW in Support re: (104 in 1:25-cv-00449-LJL, 222 in 1:24-cv-10049-LJL) MOTION for Sanctions *against Steve Sarowitz, Jamey Heath, Melissa Nathan, Jennifer Abel, It Ends With Us Movie LLC and their Counsel*. . Document filed by Blake Lively. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Hudson, Esra) (Entered: 06/09/2025) |
| 06/09/2025 | 305 | INTERVENOR'S REQUEST TO RESERVE RULING ON RULE 24 MOTION PENDING AMENDED COMPLAINT AND REAFFIRMATION OF RELEVANCE OF "DOGPOOL," "NICEPOOL," AND RELATED CLAIMS. (rro) (Entered: 06/10/2025) |
| 06/10/2025 | 306 | ORDER denying (252) Motion to Intervene in case 1:24-cv-10049-LJL. The motion to intervene is DENIED. The Clerk of Court is respectfully directed to close Dkt. No. 252. SO ORDERED.. (Signed by Judge Lewis J. Liman on 6/10/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 06/10/2025) |

| 06/10/2025 | 307 | ORDER granting 302 Motion to Unseal; terminating 260 Letter Motion to Seal. The motion to unseal is granted. The Clerk of Court is respectfully directed to unseal Dkt. Nos. 261-1 and 261-2 and to close Dkt. Nos. 260 and 302. SO ORDERED. (Signed by Judge Lewis J. Liman on 6/10/2025) (ks) (Entered: 06/10/2025) |
|---|---|---|
| 06/10/2025 | 308 | LETTER addressed to Judge Lewis J. Liman from Esra A. Hudson dated June 10, 2025 re: clarification regarding the Court's June 3, 2025 order denying the Wayfarer Parties' Letter Motion to Compel (ECF No. 261) and Opposition thereto (ECF No. 262). Document filed by Blake Lively.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Hudson, Esra) (Entered: 06/10/2025) |
| 06/10/2025 | 309 | ORDER denying (287) Motion to Stay ; denying (297) Motion to Stay in case 1:24-cv-10049-LJL; denying (143) Motion to Stay in case 1:25-cv-00449-LJL. Given that the Wallace Defendants are not substantially burdened by adherence to the current discovery schedule, such a course is not warranted. The motion to stay discovery is DENIED. The Clerk of Court is respectfully directed to close Dkt. Nos. 287 and 297. SO ORDERED.. (Signed by Judge Lewis J. Liman on 6/10/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 06/10/2025) |
| 06/10/2025 | 310 | ORDER granting (239) Motion for Leave to File Document in case 1:24-cv-10049-LJL. The motion for leave to file a reply is granted. As further set forth in this Order, By 5:00 p.m. on Thursday, June 12, 2025, the Wayfarer Entities shall show cause why they should not be ordered to produce all responsive documents, including asserting any claims of privilege. The Clerk of Court is respectfully directed to close Dkt. No. 239. SO ORDERED.. (Signed by Judge Lewis J. Liman on 6/10/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 06/10/2025) |
| 06/10/2025 | 311 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Kevin A. Fritz dated June 10, 2025 re: 295 LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer"), Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC ("IEWU"), Melissa Nathan, The Agency Group PR LLC ("TAG"), and Jennifer Abel (collective *the "Wayfarer Parties"*. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 06/10/2025) |
| 06/10/2025 | 312 | REPLY to Response to Motion re: 229 MOTION for Sanctions *against Steve Sarowitz, Jamey Heath, Melissa Nathan, Jennifer Abel, It Ends With Us Movie LLC, and their Counsel*. . Document filed by Ryan Reynolds..(Gottlieb, Michael) (Entered: 06/10/2025) |
| 06/10/2025 | 313 | MEMO ENDORSEMENT on re: 308 Letter, filed by Blake Lively ENDORSEMENT: The ruling at Dkt. No. 266 that "if the claims are not dismissed, the Court will preclude Lively from offering any evidence of emotional distress" referred to medical evidence of emotional distress. The ruling did not preclude Lively from offering evidence of garden-variety emotional distress. SO ORDERED (Signed by Judge Lewis J. Liman on 6/10/2025) (ks) (Entered: 06/11/2025) |
| 06/11/2025 | 314 | MOTION for Alexis Ronickher to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-31218489. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Equal Rights Advocates. (Attachments: # 1 Affidavit of Alexis Ronickher, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order granting motion).(Ronickher, Alexis) (Entered: 06/11/2025) |
| 06/11/2025 | 315 | MOTION for Rebecca Peterson-Fisher to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-31218601. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Equal Rights Advocates. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Affidavit of Rebecca Peterson-Fisher, # 2 Exhibit A, # 3 Proposed Order granting motion).(Ronickher, Alexis) (Entered: 06/11/2025) |
| 06/11/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 314 MOTION for Alexis Ronickher to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-31218489. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 06/11/2025) |
| 06/11/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 315 MOTION for Rebecca Peterson-Fisher to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-31218601. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 06/11/2025) |
| 06/11/2025 | 316 | LETTER addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 6/11/2025 re: Court's Order at Dkt. 299 . Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 06/11/2025) |
| 06/11/2025 | 317 | ORDER granting 314 Motion for Alexis Ronickher to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (mf) (Entered: 06/11/2025) |
| 06/11/2025 | 318 | ORDER granting 315 Motion for Rebecca Peterson-Fisher to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (mf) (Entered: 06/11/2025) |
| 06/12/2025 | 319 | ORDER: Wayfarer and the Wayfarer Third Parties shall respond to Dkt. No. 316 by no later than Friday, June 13, 2025, at 5:00 p.m. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (bmm) (Entered: 06/12/2025) |
| 06/12/2025 | 320 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated 6/12/2025 re: 228 LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer Studios") and It Ends With Us Movie LLC ("IEWU," and together, "Wayfarer") to Ms. Lively's Fourth Set of Requests for Production addressed to Judge *Liman*. Document filed by It Ends With Us Movie LLC, It Ends With Us Movie LLC, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit Ex A - Declaration, # 2 Exhibit Ex B - Privilege Log).(Fritz, Kevin) (Entered: 06/12/2025) |
| 06/12/2025 | 321 | LETTER MOTION to Compel Katherine Case and Breanna Butler Koslow to produce all relevant, non-privileged materials in response to the Subpoenas addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated June 12, 2025. Document filed by Blake Lively.. (Gottlieb, Michael) (Entered: 06/12/2025) |
| 06/12/2025 | 322 | DECLARATION of Kristin E. Bender in Support re: 321 LETTER MOTION to Compel Katherine Case and Breanna Butler Koslow to produce all relevant, non-privileged materials in response to the Subpoenas addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated June 12, 2025.. Document filed by Blake Lively. (Attachments: # 1 Exhibit Subpoena to Katherine Case, # 2 Exhibit Subpoena to Breanna Butler Koslow, # 3 Exhibit March-June Counsel Correspondence, # 4 Exhibit Katherine Case Responses and Objections, # 5 Exhibit Breanna Butler Koslow Responses and Objections).(Gottlieb, Michael) (Entered: 06/12/2025) |
| 06/13/2025 | 323 | ORDER: Case and Koslow shall respond to the motion at Dkt. No. 321 by Wednesday, June 18, 2025. Lively may reply by Friday, June 20, 2025. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (bmm) (Entered: 06/13/2025) |
| 06/13/2025 | 324 | MOTION for Leave to File Exhibit A to Motion for Protective Order Under Seal . Document filed by Blake Lively..(Hudson, Esra) (Entered: 06/13/2025) |

| 06/13/2025 | 325 | MOTION for Protective Order . Document filed by Blake Lively..(Hudson, Esra) (Entered: 06/13/2025) |
|---|---|---|
| 06/13/2025 | 326 | ***SELECTED PARTIES***DECLARATION of Stephanie A. Roeser in Support re: 325 MOTION for Protective Order .. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Ryan Reynolds, Steve Sarowitz, Leslie Sloane, Street Relations, Inc., The New York Times Company, Vision PR, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - FILE UNDER SEAL - 2025.02.21 Wayfarer Parties' First Request for Production of Documents and Things to Lively, # 2 Exhibit B - Lively v. Wayfarer Studios LLC et al., No. 1_24-cv-10049-LJL, No. 1_25-cv-00449-LJL, # 3 Exhibit C - 2025.05.08 - Notice of Intention to Serve Subpoena - Taylor Swift, # 4 Exhibit D - Case No. 1_25-mc-00060 - Motion to Quash Subpoena)Motion or Order to File Under Seal: 324 .(Hudson, Esra) (Entered: 06/13/2025) |
| 06/13/2025 | 327 | DECLARATION of Stephanie A. Roeser in Support re: 325 MOTION for Protective Order .. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Public Version, # 2 Exhibit B - Lively v. Wayfarer Studios LLC et al., No. 1_24-cv-10049-LJL, No. 1_25-cv-00449-LJL, # 3 Exhibit C - 2025.05.08 - Notice of Intention to Serve Subpoena - Taylor Swift, # 4 Exhibit D - Case No. 1_25-mc-00060 - Motion to Quash Subpoena). (Hudson, Esra) (Entered: 06/13/2025) |
| 06/13/2025 | 328 | LETTER addressed to Judge Lewis J. Liman from Bryan J. Freedman dated 6/13/2025 re: Court's Order at Dkt. 319. Document filed by Jennifer Benson, Jarriesse Blackmon, Ashmi Dang, Tera Hanks, AJ Marbory, Ahmed Musiol, Shekinah Reese, Dion Suleman, Mitz Toskovic, Wayfarer Studios LLC..(Sunshine, Jason) (Entered: 06/13/2025) |
| 06/13/2025 | 329 | LETTER MOTION to Seal *Exhibit A to Lively's Motion for Alternative Service of Matthew Mitchell,* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 6/13/2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 06/13/2025) |
| 06/13/2025 | 330 | MOTION to Serve *Third Party Matthew Mitchell by Alternative Service*. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 06/13/2025) |
| 06/13/2025 | 331 | MEMORANDUM OF LAW in Support re: 330 MOTION to Serve *Third Party Matthew Mitchell by Alternative Service*. . Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 06/13/2025) |
| 06/13/2025 | 332 | ***SELECTED PARTIES***DECLARATION of Kristin E. Bender in Support re: 330 MOTION to Serve *Third Party Matthew Mitchell by Alternative Service*.. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Ryan Reynolds, Steve Sarowitz, Leslie Sloane, Street Relations, Inc., The New York Times Company, Vision PR, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - Sealed Wayfarer Parties' Initial Disclosures, # 2 Exhibit B - Affidavit of Due Diligence)Motion or Order to File Under Seal: 329 . (Gottlieb, Michael) (Entered: 06/13/2025) |
| 06/13/2025 | 333 | DECLARATION of Kristin E. Bender in Support re: 330 MOTION to Serve *Third Party Matthew Mitchell by Alternative Service*.. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Public Version, # 2 Exhibit B - Affidavit of Due Diligence).(Gottlieb, Michael) (Entered: 06/13/2025) |
| 06/13/2025 | 334 | LETTER addressed to Judge Lewis J. Liman from Esra A. Hudson, Esq. dated 06-13-2025 re: Unsealing of Exhibits B through M of Motion to Compel (Dkt. 293). Document filed by Blake Lively, Ryan Reynolds..(Hudson, Esra) (Entered: 06/13/2025) |

| 06/13/2025 | 335 | PROPOSED STIPULATION AND ORDER. Document filed by Blake Lively..(Hudson, Esra) (Entered: 06/13/2025) |
|---|---|---|
| 06/16/2025 | 336 | ORDER: Lively is ordered to inform the Court by 5:00 p.m. today, June 16, 2025, whether the Wayfarer Parties' responses have rendered any part of the motion at Dkt. No. 295 moot. See Dkt. No. 311. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (bmm) (Entered: 06/16/2025) |
| 06/16/2025 | 337 | STIPULATION OF PARTIAL DISMISSAL WITH PREJUDICE: IT IS HEREBY STIPULATED AND AGREED, by and between the undersigned attorneys for the parties to the above-captioned actions, that pursuant to Fed. R. Civ. P. 41(a)(1)(A) (ii) plaintiff Blake Lively hereby withdraws and dismisses the Tenth Cause of Action (intentional infliction of emotional distress) and the Eleventh Cause of Action (negligent infliction of emotional distress) asserted in her Amended Complaint (Dkt. 84) with prejudice, with each party to bear their own costs and fees, and without the withdrawal or dismissal of any other claim, counterclaim or third-party claim asserted herein. IT IS FURTHER STIPULATED AND AGREED that this Stipulation may be executed in counterparts, and electronic or facsimile signatures shall have the same force and effect as originals. The claims are dismissed pursuant to Rule 15 or the Court's inherent power, with prejudice, with each party to bear its own costs and fees. See Harvey Aluminum, Inc. v. Ican Cyanamid Co., 203 F.2d 105, 108 (2d Cir. 1953), cert. denied, 345 U.S. 964 (1953). SO ORDERED. (Signed by Judge Lewis J. Liman on 6/16/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 06/16/2025) |
| 06/16/2025 | 338 | LETTER addressed to Judge Lewis J. Liman from Steven G. Mintz dated June 16, 2025 re: Withdrawal of Motion to Quash Subpoena Issued to Sara Nathan, appearing at ECF Doc Nos. 269-272. Document filed by Sara Nathan.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL..(Mintz, Steven) (Entered: 06/16/2025) |
| 06/16/2025 | 339 | ORDER denying (200) Motion to Compel in case 1:24-cv-10049-LJL. Lively's motion is properly brought in the districts where compliance is required. The motion to compel at Dkt. No. 200 is DENIED. The Clerk of Court is respectfully directed to close Dkt. No. 200. SO ORDERED.. (Signed by Judge Lewis J. Liman on 6/16/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 06/16/2025) |
| 06/16/2025 | 340 | MEMO ENDORSEMENT on re: 334 Letter filed by Blake Lively, Ryan Reynolds. ENDORSEMENT: The motion to unseal is granted. The Clerk of Court is respectfully directed to unseal Dkt. Nos. 294-1 through 294-12 and to close Dkt. No. 293. SO ORDERED (Signed by Judge Lewis J. Liman on 6/16/2025) (ks) (Entered: 06/16/2025) |
| 06/16/2025 | 341 | ORDER denying 228 Motion to Compel. Wayfarer will be precluded from relying on the current investigation in support of the relevant affirmative defense. The motion to compel is DENIED. The Clerk of Court is respectfully directed to close Dkt. No. 228. SO ORDERED.. (Signed by Judge Lewis J. Liman on 6/16/2025) (ks) (Entered: 06/16/2025) |
| 06/16/2025 | 342 | LETTER MOTION to Seal *Exhibits 1 through 6 to Plaintiff Blake Lively and Defendant Ryan Reynolds (the "Lively-Reynolds Parties") Letter pursuant to the Court's June 16, 2025 Order* addressed to Judge Lewis J. Liman from Esra A. Hudson dated June 16, 2025. Document filed by Blake Lively..(Hudson, Esra) (Entered: 06/16/2025) |
| 06/16/2025 | 343 | LETTER MOTION to Seal *Exhibit B to Lively's Response (Dkt 300)* addressed to Judge Lewis J. Liman from Joel R. Glover dated June 16, 2025. Document filed by Jed Wallace..(Glover, Joel) (Entered: 06/16/2025) |
| 06/16/2025 | 344 | ***SELECTED PARTIES*** LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer"), Justin Baldoni, Jamey Heath, Steve Sarowitz, It EndsWith Us Movie LLC ("IEWU"), Melissa Nathan, The Agency Group PR LLC ("TAG"), and Jennifer Abel |

| | | |
|---|---|---|
| | | (collectively, the"Wayfarer Parties") to respond to certain interrogatories propounded by the Lively-Reynolds Parties (Supplement) Response to Court's 6_16_25 Order addressed to Judge Lewis J. Liman from Esra A. Hudson dated June 16, 2025. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Ryan Reynolds, Steve Sarowitz, Leslie Sloane, Street Relations, Inc., The New York Times Company, Vision PR, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)Motion or Order to File Under Seal: 342 .(Hudson, Esra) (Entered: 06/16/2025) |
| 06/16/2025 | 345 | MEMORANDUM OF LAW in Support re: 295 LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer"), Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC ("IEWU"), Melissa Nathan, The Agency Group PR LLC ("TAG"), and Jennifer Abel (collective . Document filed by Blake Lively, Ryan Reynolds. (Attachments: # 1 Exhibit 1 - Placeholder for Sealed Exhibit, # 2 Exhibit 2 - Placeholder for Sealed Exhibit, # 3 Exhibit 3 - Placeholder for Sealed Exhibit, # 4 Exhibit 4 - Placeholder for Sealed Exhibit, # 5 Exhibit 5 - Placeholder for Sealed Exhibit, # 6 Exhibit 6 - Placeholder for Sealed Exhibit).(Hudson, Esra) (Entered: 06/16/2025) |
| 06/16/2025 | 346 | ***SELECTED PARTIES***REDACTION to 300 Opposition Brief,, by Jed WallaceMotion or Order to File Under Seal: 343 .(Glover, Joel) (Entered: 06/16/2025) |
| 06/16/2025 | 347 | REDACTION to 300 Opposition Brief,, by Jed Wallace.(Glover, Joel) (Entered: 06/16/2025) |
| 06/16/2025 | 348 | ORDER withdrawing 269 Motion to Quash. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 06/16/2025) |
| 06/17/2025 | 349 | LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Kevin Fritz dated June 17, 2025. Document filed by Jennifer Abel, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 06/17/2025) |
| 06/17/2025 | 350 | ***SELECTED PARTIES***LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated June 17, 2025 re: 325 MOTION for Protective Order . . Document filed by Melissa Nathan, Wayfarer Studios LLC, It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Jamey Heath, Steve Sarowitz, Blake Lively, Street Relations, Inc.. (Attachments: # 1 Affidavit Declaration of Kevin Fritz, # 2 Exhibit A - Wayfarer Parties' First Request for Production of Documents and Things to Lively, # 3 Exhibit B - Lively Responses to First Set of Requests for Production, # 4 Exhibit C - Lively's Amended Initial Disclosures, # 5 Exhibit D - June 12 2025 emails, # 6 Exhibit E - Wayfarer Parties' Initial Disclosures)Motion or Order to File Under Seal: 349 .(Fritz, Kevin) (Entered: 06/17/2025) |
| 06/17/2025 | 351 | LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated June 17, 2025 re: 325 MOTION for Protective Order . *(Public Version)*. Document filed by Jennifer Abel, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 06/17/2025) |
| 06/17/2025 | 352 | DECLARATION of KEVIN FRITZ in Opposition re: 325 MOTION for Protective Order .. Document filed by Jennifer Abel, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - Wayfarer Parties' First Request for Production of Documents and Things to Lively, # 2 Exhibit B - Placeholder, # 3 Exhibit C - Placeholder, # 4 Exhibit D - June 12 2025 |

| | | |
|---|---|---|
| | | emails, # 5 Exhibit E - Redacted Wayfarer Parties' Initial Disclosures).(Fritz, Kevin) (Entered: 06/17/2025) |
| 06/17/2025 | 353 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Kevin A. Fritz dated June 17, 2025 re: 295 LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer"), Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC ("IEWU"), Melissa Nathan, The Agency Group PR LLC ("TAG"), and Jennifer Abel (collective *the "Wayfarer Parties"*. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 06/17/2025) |
| 06/17/2025 | 354 | LETTER MOTION for Leave to File Reply re Protective Order *(ECF No. 325)* addressed to Judge Lewis J. Liman from Esra A. Hudson dated June 17, 2025. Document filed by Blake Lively..(Hudson, Esra) (Entered: 06/17/2025) |
| 06/18/2025 | 355 | ORDER granting in part and denying in part 295 Motion to Compel. The motion is granted as the Content Creator Interrogatory propounded by Lively to TAG. Defined as stated above, the interrogatory is not "hopelessly vague" or unduly burdensome. Dkt. No. 311. It does not include any person who can generate, create, or influence online content, but only the much smaller subset of those who do so on the behalf of or at the request of a given Wayfarer Party. The motion is denied as to the Content Creator Interrogatories propounded by Reynolds, which are moot for the reasons stated above.The motion to compel at Dkt. No. 295 is GRANTED IN PART AND DENIED IN PART. The Wayfarer Parties shall respond by June 25, 2025, to the interrogatories for which the motion is granted. The Clerk of Court is respectfully directed to close Dkt. No. 295. SO ORDERED.. (Signed by Judge Lewis J. Liman on 6/18/2025) (ks) (Entered: 06/18/2025) |
| 06/18/2025 | 356 | ORDER granting 330 Motion to Serve. The motion for alternative service is GRANTED as described herein. Proof of service shall be filed in accordance with Federal Rule of Civil Procedure 45(b)(4). The Clerk of Court is respectfully directed to close Dkt. No. 330. SO ORDERED.. (Signed by Judge Lewis J. Liman on 6/18/2025) (ks) (Entered: 06/18/2025) |
| 06/18/2025 | 357 | ORDER denying 325 Motion for Protective Order. ; denying 354 Motion for Leave to File Document. There is no reason for the Court to order Lively to expedite production when the Wayfarer Parties have refused to do so. The motion for a protective order at Dkt. No. 325 is DENIED. The cross-motion to compel at Dkt. No. 350 is DENIED. The Clerk of Court is respectfully directed to close Dkt. Nos. 325, 350, and 354. SO ORDERED.. (Signed by Judge Lewis J. Liman on 6/18/2025) (ks) (Entered: 06/18/2025) |
| 06/18/2025 | 358 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Maxwell Breed dated June 18, 2025 re: 321 LETTER MOTION to Compel Katherine Case and Breanna Butler Koslow to produce all relevant, non-privileged materials in response to the Subpoenas addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated June 12, 2025. . Document filed by Katherine Case, Briana Butler Koslow..(Breed, Maxwell) (Entered: 06/18/2025) |
| 06/18/2025 | 359 | DECLARATION of Maxwell Breed in Opposition re: 321 LETTER MOTION to Compel Katherine Case and Breanna Butler Koslow to produce all relevant, non-privileged materials in response to the Subpoenas addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated June 12, 2025.. Document filed by Katherine Case, Briana Butler Koslow. (Attachments: # 1 Exhibit 1 - Bender April 3, 2025 Email, # 2 Exhibit 2 - Bender April 18, 2025 Email, # 3 Exhibit 3 - Roeser May 6, 2025 Email, # 4 Exhibit 4 - Pohlman May 8, 2025 Email, # 5 Exhibit 5 - Bender May 20, 2025 Email, # 6 Exhibit 6 - Bender May 30, 2025 Email, # 7 Exhibit 7 - Breed June 2, 2025 Email, # 8 Exhibit 8 - Bender |

| | | |
|---|---|---|
| | | June 3, 2025 Email, # 9 Exhibit 9 - Breed June 3, 2025 Email).(Breed, Maxwell) (Entered: 06/18/2025) |
| 06/18/2025 | 367 | LETTER addressed to Judge Lewis J. Liman from Brett Douglas McDowell re: SUPPLEMENTAL CLARIFICATION IN SUPPORT OF MOTION TO INTERVENE AND MOTION FOR RECUSAL. (Attachments: # 1 Exhibit A). (sac) (Entered: 06/23/2025) |
| 06/18/2025 | 368 | LETTER addressed to Clerk of the Court from Brett Douglas McDowell re: Clarification Regarding June 18, 2025 Filing Supplemental Clarification in Support of Motion to Intervene and Motion for Recusal. (sac) (Entered: 06/23/2025) |
| 06/19/2025 | 360 | MOTION for Thomas B. Sullivan, Lynn Oberlander, Isabella Salomao Nascimento to Withdraw as Attorney . Document filed by James Vituscka. (Attachments: # 1 Supplement Stipulation for the Substitution of Counsel).(Sullivan, Thomas) (Entered: 06/19/2025) |
| 06/19/2025 | 361 | CERTIFICATE OF SERVICE of Motion for Leave to Withdraw as Counsel and accompanying Stipulation served on James Vituscka on 06/19/2025. Service was accepted by Tina Glandian. Document filed by James Vituscka..(Sullivan, Thomas) (Entered: 06/19/2025) |
| 06/20/2025 | 362 | STIPULATION FOR THE SUBSTITUTION OF COUNSEL: Pursuant to Local Civil Rule 1.4(b) and subject to approval by the Court, IT IS HEREBY STIPULATED AND AGREED that Tina Glandian of Geragos & Geragos, P.C. is substituted as counsel for Non-Party Journalist James Vituscka in the place of Thomas B. Sullivan, Lynn B. Oberlander, and Isabella Salomo Nascimento of Ballard Spahr LLP. As indicated below, all parties consent to this substitution. The outgoing attorneys do not assert a retaining or charging lien against Mr. Vituscka. All pleadings, notices of hearing, and other filings in this matter should be served upon the following incoming counsel: GERAGOS & GERAGOS, P.C. 256 5th Avenue New York, NY 10001 Telephone (213) 625-3900 Facsimile (213) 232-3255 tina@geragos.com IT IS FURTHER STIPULATED AND AGREED that Mr. Sullivan, Ms. Oberlander, and Ms. Salomao Nascimento shall be removed from the CM/ECF service list in this matter. SO ORDERED, Motions terminated: (360 in 1:24-cv-10049-LJL) MOTION for Thomas B. Sullivan, Lynn Oberlander, Isabella Salomao Nascimento to Withdraw as Attorney . filed by James Vituscka., (Signed by Judge Lewis J. Liman on 6/20/2025) Attorney Tina Glandian for James Vituscka added. Attorney Thomas Byrne Sullivan; Lynn B. Oberlander and Isabella Salomao Nascimento terminated. (ks) (Entered: 06/20/2025) |
| 06/20/2025 | 363 | LETTER REPLY to Response to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 6/20/2025 re: 321 LETTER MOTION to Compel Katherine Case and Breanna Butler Koslow to produce all relevant, non-privileged materials in response to the Subpoenas addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated June 12, 2025. . Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Ms. Case and Ms. Koslow Communications).(Gottlieb, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 364 | MEMO ENDORSEMENT on re: 358 Response in Opposition to Motion, filed by Katherine Case, Briana Butler Koslow, Set Deadlines/Hearing as to 358 Response in Opposition to Motion, ENDORSEMENT: The Court will hold a hearing on this motion on June 24, 2025, at 2:00 p.m. The Court will hear only from counsel for Lively, Case and Koslow. Counsel will participate by Microsoft Teams video conference, with dial-in information provided by email. The public or press may access the hearing by dialing (646) 453-4442 and using Conference ID# 358639322. SO ORDERED (Signed by Judge Lewis J. Liman on 6/20/2025) ( Motion Hearing set for 6/24/2025 at 02:00 PM before Judge Lewis J. Liman.) (ks) (Entered: 06/20/2025) |

| 06/20/2025 | 365 | MOTION to Unseal -- *Letter Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated June 20, 2025 to unseal Exhibit A to Ms. Lively's Motion for a Protective Order. See ECF No. 326-1.* Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 06/20/2025) |
| --- | --- | --- |
| 06/23/2025 | 366 | ORDER terminating 324 Motion for Leave to File Document; granting 365 Motion to Unseal. The request is granted. The Clerk of Court is respectfully directed to unseal Dkt. No. 326-1 and close Dkt. Nos. 324 and 365. SO ORDERED. (Signed by Judge Lewis J. Liman on 6/23/2025) (jjc) (Entered: 06/23/2025) |
| 06/23/2025 | 369 | BRETT DOUGLAS MCDOWELL'S MOTION FOR RECONSIDERATION OF ORDER DENYING INTERVENTION (ECF No. 306). (Attachments: # 1 Exhibit A, # 2 Exhibit B). (mml) (Entered: 06/23/2025) |
| 06/23/2025 | 370 | MOTION for Attorney Fees *and Costs*. Document filed by Leslie Sloane, Vision PR, Inc...(McCawley, Sigrid) (Entered: 06/23/2025) |
| 06/23/2025 | 371 | MEMORANDUM OF LAW in Support re: 370 MOTION for Attorney Fees *and Costs*. . Document filed by Leslie Sloane, Vision PR, Inc.. (Attachments: # 1 Exhibit A - Text from J. Vituscka to B. Freedman).(McCawley, Sigrid) (Entered: 06/23/2025) |
| 06/23/2025 | 372 | DECLARATION of Leslie Sloane in Support re: 370 MOTION for Attorney Fees *and Costs*.. Document filed by Leslie Sloane, Vision PR, Inc...(McCawley, Sigrid) (Entered: 06/23/2025) |
| 06/23/2025 | 373 | AFFIDAVIT of Kristin E. Bender re: 356 Order on Motion to Serve, *(Service on Matthew Mitchell was made by Certified Mail, Social Media, Affixing to Mr. Mitchell's last known address, and Telephone)*. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Proof of Service via Certified Mailing, # 2 Exhibit B - Proof of Service via LinkedIn Messenger, # 3 Exhibit C - Affidavit of Posting).(Bender, Kristin) (Entered: 06/23/2025) |
| 06/24/2025 | 374 | NOTICE OF APPEARANCE by Parmida Enkeshafi on behalf of Katherine Case, Briana Butler Koslow. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Enkeshafi, Parmida) (Entered: 06/24/2025) |
| 06/24/2025 | 375 | LETTER MOTION to Seal *Exhibit C to the Wayfarer Parties' Opposition to Lively's Motion for a Protective Order (Dkt. 350)* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated June 24, 2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 06/24/2025) |
| 06/24/2025 | 376 | NOTICE REGARDING FILING CONDITIONS. Filed by Brett Douglas McDowell.(tg) (Entered: 06/25/2025) |
| 06/24/2025 | 377 | NOTICE OF CLARIFICATION. Filed by Brett Douglas McDowell.(tg) (Entered: 06/25/2025) |
| 06/24/2025 | 378 | NOTICE OF PROCEDURAL PRESERVATION REGARDING CONFLICTS OF INTEREST, SYMBOLIC RETALIATION, AND DELAY IN FILING. Filed by Brett Douglas McDowell. (Attachments: # 1 Exhibit Ex A, # 2 Exhibit Ex B, # 3 Exhibit Ex C) (ar) (Entered: 06/26/2025) |
| 06/24/2025 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Motion Hearing held on 6/24/2025 via Microsoft Teams Video Conference re: 321 LETTER MOTION to Compel Katherine Case and Breanna Butler Koslow to produce all relevant, non-privileged materials in response to the Subpoenas addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated June 12, 2025 filed by Blake Lively. Michael Gottlieb and Kristin Bender present by video for Plaintiff/Consolidated Defendants Blake Lively et al. Bryan Friedman and Kevin Fritz present by video for Defendants/Counter-Plaintiffs. Joel Glover |

| | | |
|---|---|---|
| | | present by video for Defendants Jed Wallace and Street Relations, Inc. Maxwell Breed present by video for Intervenors Katherine Case and Briana Butler Koslow. Court reporter present. The Court heard argument from all parties on the pending motion to compel. See Transcript. (mf) (Entered: 07/09/2025) |
| 06/26/2025 | 379 | ORDER: Lively may submit a letter of no more than two single-spaced pages by July 2, 2025, addressed solely to the argument made by Wallace and Street Relations (the "Wallace Defendants") in support of their motion to dismiss that "Lively never identifies any specific co-conspirator committing any specific act that qualifies under § 302(a)(2)an act taken while physically present in New Yorkthat she is seeking to impute to Wallace through the conspiracy theory jurisdiction." Dkt. No. 170 at 4. Although the Wallace Defendants argue in their opening brief that they are not subject to jurisdiction under the long-arm statute, including via a theory of conspiracy jurisdiction, see Dkt. No. 141 at 711, the specific argument quoted above is only squarely raised in reply. The Wallace Defendants may submit a response of no more than two single-spaced pages by July 7, 2025. (Signed by Judge Lewis J. Liman on 6/26/2025) (rro) (Entered: 06/26/2025) |
| 07/01/2025 | 380 | LETTER MOTION for Discovery *Dispute concerning 30(b)(6) topics* addressed to Judge Lewis J. Liman from Joel R. Glover dated 7/1/2025. Document filed by Street Relations, Inc.. (Attachments: # 1 Exhibit Email thread re depo topics)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Glover, Joel) (Entered: 07/01/2025) |
| 07/02/2025 | 381 | TRANSCRIPT of Proceedings re: ORAL ARGUMENT held on 6/24/2025 before Judge Lewis J. Liman. Court Reporter/Transcriber: Samuel Mauro, (212) 805-0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/23/2025. Redacted Transcript Deadline set for 8/4/2025. Release of Transcript Restriction set for 9/30/2025.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(McGuirk, Kelly) (Entered: 07/02/2025) |
| 07/02/2025 | 382 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a ORAL ARGUMENT proceeding held on 6/24/2025 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(McGuirk, Kelly) (Entered: 07/02/2025) |
| 07/02/2025 | 383 | LETTER addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated July 2, 2025 re: Courts Order at Dkt. No. 379 . Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 07/02/2025) |
| 07/03/2025 | 384 | NOTICE OF CHANGE OF ADDRESS by Meryl Conant Governski on behalf of Blake Lively. New Address:..(Governski, Meryl) (Entered: 07/03/2025) |
| 07/03/2025 | 385 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated July 3, 2025 re: 380 LETTER MOTION for Discovery *Dispute concerning 30(b)(6) topics* addressed to Judge Lewis J. Liman from Joel R. Glover dated 7/1/2025. . Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 07/03/2025) |
| 07/03/2025 | 386 | JOINT MOTION to Amend/Correct *the Case Management Plan and Scheduling Order (Letter Motion) 58* . Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 07/03/2025) |
| 07/03/2025 | 387 | DECLARATION of Kristin E. Bender in Support re: 386 JOINT MOTION to Amend/Correct *the Case Management Plan and Scheduling Order (Letter Motion) 58* .. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Correspondence re Total |

| | | |
|---|---|---|
| | | Depositions, # 2 Exhibit B - Correspondence re Proposals on Extension, # 3 Exhibit C - Email re Footage Data, # 4 Exhibit D - Email re Deposition Availability, # 5 Exhibit E - Amendments to Dkt. 58).(Bender, Kristin) (Entered: 07/03/2025) |
| 07/06/2025 | 388 | LETTER MOTION for Extension of Time addressed to Judge Lewis J. Liman from Maxwell Breed dated July 6, 2025. Document filed by Katherine Case, Briana Butler Koslow.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Breed, Maxwell) (Entered: 07/06/2025) |
| 07/06/2025 | 389 | DECLARATION of Maxwell Breed in Support re: (159 in 1:25-cv-00449-LJL) LETTER MOTION for Extension of Time addressed to Judge Lewis J. Liman from Maxwell Breed dated July 6, 2025.. Document filed by Katherine Case, Briana Butler Koslow. (Attachments: # 1 Exhibit July 3 Comms, # 2 Exhibit July 2 Comms)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Breed, Maxwell) (Entered: 07/06/2025) |
| 07/07/2025 | 390 | ORDER denying 380 Letter Motion for Discovery. The motion for a protective order is DENIED. The Clerk of Court is respectfully directed to close Dkt. No. 380. SO ORDERED. (Signed by Judge Lewis J. Liman on 7/7/2025) (tg) (Entered: 07/07/2025) |
| 07/07/2025 | 391 | LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Charles (Chip) Babcock dated July 7, 2025 re: 386 JOINT MOTION to Amend/Correct *the Case Management Plan and Scheduling Order (Letter Motion) 58* . . Document filed by Jed Wallace..(Babcock, Charles) (Entered: 07/07/2025) |
| 07/07/2025 | 392 | RESPONSE in Opposition to Motion re: 370 MOTION for Attorney Fees *and Costs*. . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.. (Garofalo, Ellyn) (Entered: 07/07/2025) |
| 07/08/2025 | 393 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 396 Letter Response) -** LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated July 8, 2025 re: (388 in 1:24-cv-10049-LJL, 159 in 1:25-cv-00449-LJL) LETTER MOTION for Extension of Time addressed to Judge Lewis J. Liman from Maxwell Breed dated July 6, 2025. . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Fritz, Kevin) Modified on 7/9/2025 (db). As per ECF-ERROR Email Correspondence Received on 7/8/2025 @ 5:00pm. (Entered: 07/08/2025) |
| 07/08/2025 | 394 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated July 8, 2025 re: 386 JOINT MOTION to Amend/Correct *the Case Management Plan and Scheduling Order (Letter Motion) 58* . . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 07/08/2025) |
| 07/08/2025 | 395 | DECLARATION of KEVIN FRITZ in Opposition re: 386 JOINT MOTION to Amend/Correct *the Case Management Plan and Scheduling Order (Letter Motion) 58* .. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - 2025.06.04 - Notice of Deposition of Blake Lively, # 2 Exhibit B - Emails re Depositions, # 3 Exhibit C - Notice of Deposition (Lively), # 4 Exhibit D - Notice of Deposition (Jones)).(Fritz, Kevin) (Entered: 07/08/2025) |

| 07/08/2025 | 396 | LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated July 8, 2025 re: 388 LETTER MOTION for Extension of Time addressed to Judge Lewis J. Liman from Maxwell Breed dated July 6, 2025. . Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 07/08/2025) |
|---|---|---|
| 07/09/2025 | 397 | ORDER granting 388 Letter Motion for Extension of Time. Case and Koslow shall make interim or rolling productions prior to July 17, 2025, and shall produce all documents that can feasibly be produced in good faith in advance of July 17, but may produce the remainder of the documents by July 18, 2025. The Clerk of Court is respectfully directed to close the motion at Dkt. No. 388. (Signed by Judge Lewis J. Liman on 7/9/2025) (sgz) (Entered: 07/09/2025) |
| 07/09/2025 | 398 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 401 Reply) -** RESPONSE in Support of Motion re: 386 JOINT MOTION to Amend/Correct *the Case Management Plan and Scheduling Order (Letter Motion) 58* . . Document filed by Blake Lively. (Gottlieb, Michael) Modified on 7/9/2025 (db). As per ECF-ERROR Email Correspondence Received on 7/9/2025 @ 3:40pm. (Entered: 07/09/2025) |
| 07/09/2025 | 399 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 402 Declaration) -** DECLARATION of Kristin E. Bender in Support re: 386 JOINT MOTION to Amend/Correct *the Case Management Plan and Scheduling Order (Letter Motion) 58* . Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Email Correspondence Re Deposition Scheduling, # 2 Exhibit B - Jonasson v. Diesel Litigation Materials).(Gottlieb, Michael) Modified on 7/9/2025 (db). As per ECF-ERROR Email Correspondence Received on 7/9/2025 @ 3:40pm. (Entered: 07/09/2025) |
| 07/09/2025 | 400 | LETTER MOTION for Leave to File Reply in Support of Ms. Lively's and the Jones Parties' Motion to Amend the Case Management Plan and Scheduling Order 386 addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 7/9/2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 07/09/2025) |
| 07/09/2025 | 401 | LETTER REPLY to Response to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 7/9/2025 re: 386 JOINT MOTION to Amend/Correct *the Case Management Plan and Scheduling Order (Letter Motion) 58* . *(Corrected)*. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 07/09/2025) |
| 07/09/2025 | 402 | DECLARATION of Kristin E. Bender in Support re: 401 Reply to Response to Motion,. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Email Correspondence Re Deposition Scheduling, # 2 Exhibit B - Jonasson v. Diesel Litigation Materials).(Bender, Kristin) (Entered: 07/09/2025) |
| 07/09/2025 | 403 | ORDER: This accords with the apparent goal of the parties that all deficiencies with respect to document production be identified by August 1, 2025, and be resolved shortly thereafter so that depositions can be completed on time by September 30, 2025. The parties shall show cause by 5:00 p.m. on July 11, 2025, why the Court should not issue an order as follows: All document production by parties and nonparties shall be completed by July 25, 2025. (Third-party subpoenas shall require production no later than July 25, 2025.) Motions to compel regarding document production shall be filed by no later than August 1, 2025. Depositions shall be completed by September 30, 2025. All fact discovery shall be completed by September 30, 2025. SO ORDERED (Signed by Judge Lewis J. Liman on 7/9/2025) ( Deposition due by 9/30/2025.) (ks) (Entered: 07/09/2025) |
| 07/10/2025 | 404 | LETTER MOTION to Seal *Exhibits A through D to the Wayfarer Parties Motion to Compel* addressed to Judge Lewis J. Liman from Kevin Fritz dated July 10, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.. (Fritz, Kevin) (Entered: 07/10/2025) |

| 07/10/2025 | 405 | LETTER MOTION to Compel Blake Lively to Provide *a computation of alleged damages* addressed to Judge Lewis J. Liman from Kevin Fritz dated July 10, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.. (Fritz, Kevin) (Entered: 07/10/2025) |
|---|---|---|
| 07/10/2025 | 406 | ***SELECTED PARTIES***DECLARATION of KEVIN FRITZ in Support re: 405 LETTER MOTION to Compel Blake Lively to Provide *a computation of alleged damages* addressed to Judge Lewis J. Liman from Kevin Fritz dated July 10, 2025.. Document filed by Melissa Nathan, Wayfarer Studios LLC, It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz, Blake Lively, Street Relations, Inc., Jed Wallace. (Attachments: # 1 Exhibit A - 2025.06.11 Plaintiff Lively's Amended Initial Disclosures, # 2 Exhibit B - 2025.03.24 Plaintiff/Consolidated Defendant Lively's Responses and Objections to the First Set of Requests for Production of Documents, # 3 Exhibit C - 2025.04.18 Plaintiff/Consolidated Defendant Livelys Responses and Objections to the Wayfarer Parties First Set of Interrogatories, # 4 Exhibit D - 2025.07.07 Plaintiff Livelys Responses and Objections to Wayfarer Studios LLCs Fourth Set of Requests for Production of Documents)Motion or Order to File Under Seal: 404 .(Fritz, Kevin) (Entered: 07/10/2025) |
| 07/10/2025 | 407 | DECLARATION of KEVIN FRITZ in Support re: 405 LETTER MOTION to Compel Blake Lively to Provide *a computation of alleged damages* addressed to Judge Lewis J. Liman from Kevin Fritz dated July 10, 2025.. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - Under Seal Slipsheet, # 2 Exhibit B - Under Seal Slipsheet, # 3 Exhibit C - Under Seal Slipsheet, # 4 Exhibit D - Under Seal Slipsheet).(Fritz, Kevin) (Entered: 07/10/2025) |
| 07/11/2025 | 408 | LETTER addressed to Judge Lewis J. Liman from Kevin Fritz dated July 11, 2025 re: Response to the Order dated July 9, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 07/11/2025) |
| 07/11/2025 | 409 | LETTER addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 7/11/2025 re: Response to the Order dated July 9, 2025 403 . Document filed by Blake Lively.. (Gottlieb, Michael) (Entered: 07/11/2025) |
| 07/11/2025 | 410 | DECLARATION of Kristin E. Bender in Support re: 409 Letter. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Correspondence).(Bender, Kristin) (Entered: 07/11/2025) |
| 07/11/2025 | 411 | MEMO ENDORSEMENT on re: 409 Letter filed by Blake Lively, ENDORSEMENT: The Court will hold a hearing on the scheduling of discovery in this case on July 15, 2025, at 3:30 p.m. Counsel will participate by Microsoft Teams video conference, with dial-in information provided by email. The public or press may access the hearing by dialing (646) 453-4442 and using Conference ID# 358639322. SO ORDERED (Signed by Judge Lewis J. Liman on 7/11/2025) ( Status Conference set for 7/15/2025 at 03:30 PM before Judge Lewis J. Liman.) (ks) (Entered: 07/11/2025) |
| 07/11/2025 | 412 | LETTER MOTION to Seal *Portions of Ms. Lively's Motion for Protective Order and Exhibit A* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 7/11/2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 07/11/2025) |
| 07/11/2025 | 413 | ***SELECTED PARTIES*** MOTION for Protective Order . Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Sara Nathan, Ryan Reynolds, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer |

| | | |
|---|---|---|
| | | Studios LLC, Wayfarer Studios LLC.Motion or Order to File Under Seal: 412 .(Gottlieb, Michael) (Entered: 07/11/2025) |
| 07/11/2025 | 414 | ***SELECTED PARTIES***DECLARATION of Kristin E. Bender in Support re: 413 MOTION for Protective Order .. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Ryan Reynolds, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - Sealed)Motion or Order to File Under Seal: 412 .(Bender, Kristin) (Entered: 07/11/2025) |
| 07/11/2025 | 415 | MOTION for Protective Order *(Redacted)*. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 07/11/2025) |
| 07/11/2025 | 416 | DECLARATION of Kristin E. Bender in Support re: 415 MOTION for Protective Order *(Redacted)*.. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Correspondence (Redacted)).(Bender, Kristin) (Entered: 07/11/2025) |
| 07/11/2025 | 423 | SUPPLEMENTAL NOTICE IN SUPPORT OF RULE 24 MOTION AND REQUEST FOR TEMPORARY STAY OF GOOGLE PRODUCTION DEADLINE. (Attachments: # 1 Exhibit Ex A, # 2 Exhibit Ex B, # 3 Exhibit Ex C, # 4 Exhibit Ex D)(ar) (Entered: 07/15/2025) |
| 07/12/2025 | 417 | ORDER taking under advisement 415 Motion for Protective Order. Response due no later than 5Pm on July 13. No more than 2 pages. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 07/12/2025) |
| 07/13/2025 | 418 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Mitchell Schuster dated July 13, 2025 re: 415 MOTION for Protective Order *(Redacted)*. . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.. (Schuster, Mitchell) (Entered: 07/13/2025) |
| 07/13/2025 | 424 | NOTICE of SUPPLEMENTAL NOTICE IN SUPPORT OF RULE 24 MOTION AND REQUEST FOR TEMPORARY STAY OF GOOGLE PRODUCTION DEADLINE. Document filed by Brett Douglas McDowell. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D).(rro) (Entered: 07/15/2025) |
| 07/14/2025 | 419 | ORDER granting 413 Motion for Protective Order. Please visit the Court's Website at www.nysd.uscourts.gov for Sealed Records Filing Instructions.; granting 415 Motion for Protective Order. Please visit the Court's Website at www.nysd.uscourts.gov for Sealed Records Filing Instructions. The motion for a protective order by Blake Lively ("Lively"), Dkt. Nos. 413, 415, is granted. Dkt. No. 413, 415. Lively will make arrangements for opposing counsel to have a dedicated computer and the ability to print and copy documents in the space chosen by Lively. The Wayfarer Parties shall notify Lively of the identities of the individuals who will attend the deposition by July 15, 2025, at noon. The Clerk of Court is respectfully directed to close Dkt. Nos. 413 and 415. SO ORDERED.. (Signed by Judge Lewis J. Liman on 7/14/2025) (ks) (Entered: 07/14/2025) |
| 07/14/2025 | 420 | REPLY MEMORANDUM OF LAW in Support re: 370 MOTION for Attorney Fees *and Costs*. . Document filed by Leslie Sloane, Vision PR, Inc.. (Attachments: # 1 Exhibit A - Dec. 23, 2024 Email Chain Between J. Vituscka, M. Nathan, and B. Freedman). (McCawley, Sigrid) (Entered: 07/14/2025) |
| 07/14/2025 | 421 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Esra A. Hudson dated July 14, 2025 re: 405 LETTER MOTION to Compel Blake Lively to Provide *a computation of alleged damages* addressed to Judge Lewis J. Liman from |

| | | |
|---|---|---|
| | | Kevin Fritz dated July 10, 2025.. Document filed by Blake Lively..(Hudson, Esra) (Entered: 07/14/2025) |
| 07/14/2025 | 422 | DECLARATION of of Matthew F. Bruno in Opposition re: 405 LETTER MOTION to Compel Blake Lively to Provide *a computation of alleged damages* addressed to Judge Lewis J. Liman from Kevin Fritz dated July 10, 2025.. Document filed by Blake Lively.. (Hudson, Esra) (Entered: 07/14/2025) |
| 07/14/2025 | 427 | NOTICE OF CLARIFICATION AND PERSONAL CIRCUMSTANCES AFFECTING FILINGS..(ks) (Entered: 07/16/2025) |
| 07/15/2025 | 425 | ORDER: This order memorializes the orders issued at the conference held on July 15, 2025. The Case Management Plan and Scheduling Order at Dkt. No. 58 is amended as follows: All party document production in response to requests currently outstanding as of the date of this Order shall be completed by July 25, 2025. Motions to compel regarding such production shall be filed by no later than August 1, 2025, with responses by August 5, 2025. The date for completion of all document discovery, including production by non-parties pursuant to subpoena and responses to requests not yet issued, is extended to August 15, 2025. Motions to compel regarding production by non-parties and responses to requests not yet issued shall be filed by no later than August 22, 2025, with responses by August 26, 2025. Depositions shall be completed by September 30, 2025. All fact discovery shall be completed by September 30, 2025. Nothing in this Order shall be construed to relieve the parties of the requirement under the Federal Rules of Civil Procedure and the Court's Individual Practices to attempt to meet and confer, nor shall it be construed to prevent a party from moving at an earlier date to compel following an attempt to meet and confer. (Deposition due by 9/30/2025., Discovery due by 8/15/2025., Fact Discovery due by 9/30/2025., Motions due by 8/22/2025., Responses due by 8/26/2025) (Signed by Judge Lewis J. Liman on 7/15/2025) (sgz) (Entered: 07/16/2025) |
| 07/15/2025 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Discovery Hearing held on 7/15/2025. Kristin Bender and Aaron Nathan present by video for Plaintiff (in 24cv10049). Maaren Shah present by video for Plaintiffs (in 25cv779). Bryan Freedman and Kevin Fritz present by video for Defendants. Joel Glover present by video for Defendants Jed Wallace and Street Relations, Inc. Court reporter present. See Order issued by the Court. (mf) (Entered: 07/17/2025) |
| 07/15/2025 | 436 | LETTER addressed to Judge Lewis J. Liman from Brett Douglas McDowell dated July 15, 2025 re: NOTICE LETTER AND SUPPLEMENTAL FILING IN SUPPORT OF RULE 24 MOTION TO INTERVENE AND MOTION TO QUASH SUBPOENA TO GOOGLE LLC. (Attachments: # 1 Exhibit Ex A) (ar) (Entered: 07/17/2025) |
| 07/16/2025 | 426 | OPINION AND ORDER: The motion to dismiss is GRANTED without prejudice. The Clerk of Court is respectfully directed to close Dkt. No. 139. SO ORDERED. ( Amended Pleadings due by 7/30/2025.) (Signed by Judge Lewis J. Liman on 7/16/2025) (sgz) (Entered: 07/16/2025) |
| 07/16/2025 | 428 | ORDER: Accordingly, the Court will not entertain the motion to quash unless it is either de-anonymized or accompanied by a motion requesting leave to proceed anonymously in this Court and explaining why the movants interest in anonymity outweighs the public interest in disclosure and any prejudice to the opposing party. See id. The Clerk's Office is directed to respond to the anonymous email with a copy of this Order. SO ORDERED. (Signed by Judge Lewis J. Liman on 7/16/2025) (ks) (Entered: 07/16/2025) |
| 07/16/2025 | 429 | ORDER: The Court will hold a conference in this case today, July 16, 2025, at 5:30 p.m. Counsel will participate by Microsoft Teams video conference, with dial-in information provided by email. The public or press may access the hearing by dialing (646) 453-4442 |

| | | |
|---|---|---|
| | | and using Conference ID# 358659522. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (mf) (Entered: 07/16/2025) |
| 07/16/2025 | | Set/Reset Hearings: Status Conference set for 7/16/2025 at 05:30 PM by video conference before Judge Lewis J. Liman. (mf) (Entered: 07/16/2025) |
| 07/16/2025 | 430 | LETTER addressed to Judge Lewis J. Liman from Esra A. Hudson dated July 16, 2025 re: Continuation of Ms. Lively's Deposition until July 31, 2025. Document filed by Blake Lively..(Hudson, Esra) (Entered: 07/16/2025) |
| 07/16/2025 | 431 | ORDER denying 369 Motion for Reconsideration. The motion for reconsideration is DENIED. The Clerk of Court is respectfully directed to close Dkt. No. 369. SO ORDERED.. (Signed by Judge Lewis J. Liman on 7/16/2025) (ks) (Entered: 07/17/2025) |
| 07/16/2025 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Telephonic Status Conference in re: Deposition Dispute held on 7/16/2025. Michael Gottlieb present by video for Plaintiff (in 24cv10049). Maaren Shah present by video for Plaintiffs (in 25cv779). Bryan Freedman and Kevin Fritz present by video for Defendants. Charles Babcock present by video for Defendants Jed Wallace and Street Relations, Inc. Court reporter present. The Court heard from parties and addressed the deposition issues. (mf) (Entered: 07/17/2025) |
| 07/16/2025 | 444 | LETTER addressed to Judge Lewis J. Liman from Lauren Neidigh dated 7/16/2025 re: Notice of Intent to File a Motion to Quash. (jjc) (Entered: 07/18/2025) |
| 07/17/2025 | 432 | ORDER: Accordingly, as previously stated, the Court will not entertain the motion to quash unless it is either de-anonymized or accompanied by a motion requesting leave to proceed anonymously in this Court and explaining why the movant's interest in anonymity outweighs the public interest in disclosure and any prejudice to the opposing party. See id. The Clerk's Office is directed to respond to the anonymous email with a copy of this Order. SO ORDERED. (Signed by Judge Lewis J. Liman on 7/17/2025) (ks) (Entered: 07/17/2025) |
| 07/17/2025 | 433 | ORDER granting in part and denying in part 405 Motion to Compel. The motion to compel is GRANTED IN PART and DENIED IN PART. The motion is GRANTED with respect to Lively's obligations under Rule 26(a)(1)(A)(iii), as to Document Request No. 56 in the Wayfarer Parties First Request for the Production of Documents, and as to Document Request No. 254 in the Wayfarer Parties' Fourth Set of Requests for Production, only to the extent it seeks financial statements and other documents showing the business income of Lively and her businesses for the period January 1, 2022, to present. Lively shall produce these documents by July 25, 2025. SO ORDERED.. (Signed by Judge Lewis J. Liman on 7/17/2025) (ks) (Entered: 07/17/2025) |
| 07/17/2025 | 434 | ORDER terminating 298 Motion to Seal; terminating 342 Motion to Seal; granting 343 Motion to Seal; granting 349 Motion to Seal; granting 375 Motion to Seal. The motions to seal at Dkt. Nos. 343, 349, and 375 are GRANTED. The Wayfarer Parties are directed to inform the Court by July 24, 2025, whether they move for continued sealing of Dkt. No. 332-1. The Clerk of Court is respectfully directed to unseal Dkt. Nos. 300-1, 344-1344-6, and 350-3. The Clerk of Court is respectfully directed to close Dkt. Nos. 298, 342, 343, 349, and 375. SO ORDERED.. (Signed by Judge Lewis J. Liman on 7/17/2025) (ks) (Entered: 07/17/2025) |
| 07/17/2025 | 435 | LETTER MOTION to Seal *for Continued Sealing of Dkt. No. 332-1* addressed to Judge Lewis J. Liman from Kevin Fritz dated July 17, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 07/17/2025) |

| | | |
|---|---|---|
| 07/18/2025 | 437 | ORDER granting 435 Letter Motion to Seal. The motion is granted for the reasons stated at Dkt. No. 434. SO ORDERED. (Signed by Judge Lewis J. Liman on 7/18/2025) (ks) (Entered: 07/18/2025) |
| 07/18/2025 | 438 | MOTION to Serve *Third Party Cynthia Barnes Slater by Alternative Service*. Document filed by Blake Lively..(Bender, Kristin) (Entered: 07/18/2025) |
| 07/18/2025 | 439 | MEMORANDUM OF LAW in Support re: 438 MOTION to Serve *Third Party Cynthia Barnes Slater by Alternative Service*. . Document filed by Blake Lively..(Bender, Kristin) (Entered: 07/18/2025) |
| 07/18/2025 | 440 | DECLARATION of Kristin E. Bender in Support re: 438 MOTION to Serve *Third Party Cynthia Barnes Slater by Alternative Service*.. Document filed by Blake Lively. (Attachments: # 1 Exhibit A- Affidavit of Due Dililgence).(Bender, Kristin) (Entered: 07/18/2025) |
| 07/18/2025 | 441 | LETTER MOTION to Seal *Exhibit A to Lively's Motion for Alternative Service of Dervla Mcneice* addressed to Judge Lewis J. Liman from Kristin E. Bender dated July 18, 2025. Document filed by Blake Lively..(Bender, Kristin) (Entered: 07/18/2025) |
| 07/18/2025 | 442 | MOTION to Serve *Third Party Dervla Mcneice by Alternative Service*. Document filed by Blake Lively..(Bender, Kristin) (Entered: 07/18/2025) |
| 07/18/2025 | 443 | MEMORANDUM OF LAW in Support re: 442 MOTION to Serve *Third Party Dervla Mcneice by Alternative Service*. . Document filed by Blake Lively..(Bender, Kristin) (Entered: 07/18/2025) |
| 07/18/2025 | 445 | LETTER addressed to Judge Lewis J. Liman from Ni Cai, Manager of Kassidy O'Connell, LLC dated 7/18/2025 re: We object to this citation because we are not Plaintiffs, nor are we defendants in this case. We are non-parties that have received subpoenas sent to a third party that did not go through the appropriate process to be obtained and had they, they would not have met the standard to have been approved.(tg) (Entered: 07/18/2025) |
| 07/18/2025 | 446 | ***SELECTED PARTIES***DECLARATION of Kristin E. Bender in Support re: 442 MOTION to Serve *Third Party Dervla Mcneice by Alternative Service*.. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Ryan Reynolds, Steve Sarowitz, Street Relations, Inc., Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B - Affidavit of Due Diligence, # 3 Exhibit C - Affidavit of Due Diligence)Motion or Order to File Under Seal: 441 .(Bender, Kristin) (Entered: 07/18/2025) |
| 07/18/2025 | 447 | DECLARATION of Kristin E. Bender in Support re: 442 MOTION to Serve *Third Party Dervla Mcneice by Alternative Service*.. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Public Version, # 2 Exhibit B - Affidavit of Due Diligence, # 3 Exhibit C - Affidavit of Due Diligence).(Bender, Kristin) (Entered: 07/18/2025) |
| 07/18/2025 | 448 | LETTER MOTION to Seal *Exhibit 1 to the Declaration of Stephanie A. Roeser in support of Plaintiff Blake Livelys letter motion to compel* addressed to Judge Lewis J. Liman from Esra A. Hudson dated July 18, 2025. Document filed by Blake Lively.. (Hudson, Esra) (Entered: 07/18/2025) |
| 07/18/2025 | 449 | LETTER MOTION to Compel Defendant The Agency Group PR LLC ("TAG") to de-designate as confidential and Attorneys' Eyes Only ("AEO") TAG's June 25, 2025 Second Supplemental Responses and Objections to Ms. Lively's First Set of Interrogatories (the "Interrogatories," and TAG's responses, the "Interrogatory Responses") addressed to |

| | | Judge Lewis J. Liman from Esra A. Hudson dated July 18, 2025. Document filed by Blake Lively..(Hudson, Esra) (Entered: 07/18/2025) |
|---|---|---|
| 07/18/2025 | 450 | DECLARATION of Stephanie A. Roeser in Support re: 449 LETTER MOTION to Compel Defendant The Agency Group PR LLC ("TAG") to de-designate as confidential and Attorneys' Eyes Only ("AEO") TAG's June 25, 2025 Second Supplemental Responses and Objections to Ms. Lively's. Document filed by Blake Lively. (Attachments: # 1 Exhibit 1 Placeholder).(Hudson, Esra) (Entered: 07/18/2025) |
| 07/18/2025 | 451 | DECLARATION of Stephanie A. Roeser in Support re: 449 LETTER MOTION to Compel Defendant The Agency Group PR LLC ("TAG") to de-designate as confidential and Attorneys' Eyes Only ("AEO") TAG's June 25, 2025 Second Supplemental Responses and Objections to Ms. Lively's. Document filed by Blake Lively, Agency Group PR LLC. (Attachments: # 1 Exhibit 1)Motion or Order to File Under Seal: 448 .(Hudson, Esra) Modified on 7/25/2025 (ks). (Entered: 07/18/2025) |
| 07/19/2025 | 452 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated 7/19/2025 re: 438 MOTION to Serve *Third Party Cynthia Barnes Slater by Alternative Service.* . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 07/19/2025) |
| 07/19/2025 | 453 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated 7/19/2025 re: 442 MOTION to Serve *Third Party Dervla Mcneice by Alternative Service.* . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, Melissa Nathan, Shekinah Reese, Ryan Reynolds, Sanctuary for Families, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 07/19/2025) |
| 07/19/2025 | 470 | NOTICE OF MOTION AND MOTION TO SEAL OR REDACT PERSONAL INFORMATION. Filed by Mario Armando Lavandeira, Jr. (ar) (Entered: 07/23/2025) |
| 07/19/2025 | 471 | DECLARATION OF MARIO ARMANDO LAVANDEIRA, JR. IN SUPPORT OF MOTION TOSEAL OR REDACT PERSONAL INFORMATION re: 470 MOTION to Seal. (ar) (Entered: 07/23/2025) |
| 07/20/2025 | 458 | LETTER addressed to Judge Lewis J. Liman from Ni Cai, Manage Kassidy O'Connell, LLC dated 7/20/2025 re: Re: REQUEST TO HOLD MOTION TO QUASH FILED ON JULY 18, 2025, DKT No. 445 IN ABEYANCE UNTIL JULY 30, 2025 IF THE COURT DOES NOT INTEND TO GRANT. (tg) (Entered: 07/21/2025) |
| 07/21/2025 | 454 | LETTER MOTION to Seal *For continued sealing of Exhibit A (Dkt. 446-1) to Blake Lively's Motion for Alternative Service* addressed to Judge Lewis J. Liman from Kevin Fritz dated July 21, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - Redacted).(Fritz, Kevin) (Entered: 07/21/2025) |
| 07/21/2025 | 455 | MEMO ENDORSEMENT on re: 444 Letter. ENDORSEMENT: The motion to quash shall be filed by July 28, 2025, with responses due no later than August 4, 2025. ( Motions due by 7/28/2025., Responses due by 8/4/2025) (Signed by Judge Lewis J. Liman on 7/21/2025) (rro) (Entered: 07/21/2025) |
| 07/21/2025 | 456 | ORDER: The Court construes the filing at Dkt. No. 445 as a motion to quash and construes pages 818 of the filing as Movant's memorandum in support of the motion. Responses shall be filed by July 28, 2025. As a clarification to the order at Dkt. No. 432, the Court will entertain a motion to quash by a pro se party if it is "either de-anonymized or accompanied by a motion requesting leave to proceed anonymously in this Court." Dkt. No. 432 (emphasis added). Accordingly, a pro se party wishing to file a motion to |

| | | |
|---|---|---|
| | | quash has two options: 1)File the motion in the party's own name. 2)File the motion to quash anonymously, for example by using the pseudonym "John Doe." Along with the motion to quash, file a separate motion requesting leave to proceed anonymously. (Signed by Judge Lewis J. Liman on 7/21/2025) (rro) (Entered: 07/21/2025) |
| 07/21/2025 | 457 | ORDER denying as moot 438 Motion to Serve ; denying as moot 442 Motion to Serve. Plaintiff's motions for alternative service at Dkt. Nos. 438 and 442 are denied as moot based on the representations by Defendant's counsel at Dkt. Nos. 452 and 453 that it has accepted service for the relevant parties. SO ORDERED.. (Signed by Judge Lewis J. Liman on 7/21/2025) (ks) Modified on 7/21/2025 (ks). (Main Document 457 replaced on 7/22/2025) (tro). Modified on 7/22/2025 (tro). (Entered: 07/21/2025) |
| 07/21/2025 | 459 | DECLARATION of Kevin Fritz in Opposition re: 449 LETTER MOTION to Compel Defendant The Agency Group PR LLC ("TAG") to de-designate as confidential and Attorneys' Eyes Only ("AEO") TAG's June 25, 2025 Second Supplemental Responses and Objections to Ms. Lively's. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit Ex A - Lively Subpoena to Google, # 2 Exhibit Ex B - Lively Subpoena to TikTok, # 3 Exhibit Ex C - Lively Subpoena to X).(Fritz, Kevin) (Entered: 07/21/2025) |
| 07/21/2025 | 460 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated 7/21/2025 re: 449 LETTER MOTION to Compel Defendant The Agency Group PR LLC ("TAG") to de-designate as confidential and Attorneys' Eyes Only ("AEO") TAG's June 25, 2025 Second Supplemental Responses and Objections to Ms. Lively's . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 07/21/2025) |
| 07/21/2025 | 462 | MOTION OF J. ALEXANDER TOWNSEND TO INTERVENE PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 24. Document filed by J. Alexander Townsend. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL(jca) (Entered: 07/22/2025) |
| 07/21/2025 | 472 | MOTION TO QUASH SUBPOENA. Filed by Leanne Newton. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL(ar) (Entered: 07/23/2025) |
| 07/22/2025 | 461 | ORDER granting 449 Motion to Compel. Plaintiff Blake Lively moves to compel The Agency Group PR LLC ("TAG") to dedesignate as confidential and Attorney's Eyes Only ("AEO") TAG's Second Supplemental Responses and Objections to Lively's First Set of Interrogatories. Dkt. No. 449. The Agency Group PR LLC takes the position: "TAG does not oppose the Motion and agrees to remove the confidentiality and AEO designations from its Interrogatory Responses." Dkt. No. 460 at 3. Accordingly, the confidential and AEO designations are ordered to be removed from the Interrogatory Responses. The Clerk of Court is respectfully directed to close the motion at Dkt. No. 449. SO ORDERED.. (Signed by Judge Lewis J. Liman on 7/22/2025) (ks) Modified on 7/22/2025 (ks). (Entered: 07/22/2025) |
| 07/22/2025 | 463 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** MOTION for Jonathan Lee Borsuk to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-31415487. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by James Vituscka..(Borsuk, Jonathan) Modified on 7/22/2025 (bc). (Entered: 07/22/2025) |
| 07/22/2025 | 464 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** PROPOSED ORDER. Document filed by James Vituscka. Related Document Number: 463 ..(Borsuk, Jonathan) |

| | | |
|---|---|---|
| | | **Proposed Order to be reviewed by Clerk's Office staff.** Modified on 7/22/2025 (bc). (Entered: 07/22/2025) |
| 07/22/2025 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE-FILE Document No. 463 MOTION for Jonathan Lee Borsuk to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-31415487. Motion and supporting papers to be reviewed by Clerk's Office staff. The filing is deficient for the following reason(s): missing Proposed Order;. Re-file the motion as a Motion to Appear Pro Hac Vice - attach the correct signed PDF - select the correct named filer/filers - attach valid Certificates of Good Standing issued within the past 30 days - attach Proposed Order. (bc)** (Entered: 07/22/2025) |
| 07/22/2025 | 465 | MOTION for Sarah E. Moses to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC-31416840. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Blake Lively. (Attachments: # 1 Affidavit Declaration of Sarah E. Moses, # 2 Exhibit Certificate of Good Standing California, # 3 Proposed Order Proposed Pro Hac Vice Order)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Moses, Sarah) (Entered: 07/22/2025) |
| 07/22/2025 | 466 | MOTION for Jonathan Lee Borsuk to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by James Vituscka. (Attachments: # 1 Affidavit Declaration of Jonathan Lee Borsuk, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order Proposed Order Granting Motion to Appear Pro Hac Vice).(Borsuk, Jonathan) (Entered: 07/22/2025) |
| 07/22/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. (163 in 1:25-cv-00449-LJL, 465 in 1:24-cv-10049-LJL) MOTION for Sarah E. Moses to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-31416840. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL(bc)** (Entered: 07/22/2025) |
| 07/22/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 466 MOTION for Jonathan Lee Borsuk to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 07/22/2025) |
| 07/22/2025 | 473 | MOTION TO QUASH SUBPOENA filed by McKenzie Folks. (jjc) (Entered: 07/23/2025) |
| 07/22/2025 | 474 | MOTION TO QUASH SUBPOENA filed by Ashley Briana Eve. (jjc) (Entered: 07/23/2025) |
| 07/23/2025 | 467 | ORDER granting 465 Motion for Sarah E. Moses to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 07/23/2025) |
| 07/23/2025 | 468 | ORDER granting 466 Motion for Jonathan Lee Borsuk to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 07/23/2025) |
| 07/23/2025 | 469 | ORDER granting 441 Letter Motion to Seal; granting 454 Letter Motion to Seal. The motion for continued sealing of Dkt. No. 446-1 is granted. The Clerk of Court is respectfully directed to close Dkt. Nos. 441 and 454. SO ORDERED. (Signed by Judge Lewis J. Liman on 7/23/2025) (ks) (Entered: 07/23/2025) |
| 07/23/2025 | 478 | NOTICE OF MOTION AND MOTION TO SEAL OR REDACT PERSONAL INFORMATION. Filed by Mario Armando Lavandeira, Jr. (rro) (Entered: 07/24/2025) |

| 07/23/2025 | 479 | DECLARATION OF MARIO LAVANDEIRA IN SUPPORT OF MOTION TO SEAL re: 478 MOTION to Seal. Filed by Mario Armando Lavandeira, Jr. (Attachments: # 1 Exhibit A) (rro) (Entered: 07/24/2025) |
| --- | --- | --- |
| 07/24/2025 | 475 | LETTER MOTION to Seal *Affidavit of Due Diligence (Dkt. 440-1)* addressed to Judge Lewis J. Liman from Kevin Fritz dated July 24, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 07/24/2025) |
| 07/24/2025 | 476 | TRANSCRIPT of Proceedings re: CONFERENCE held on 7/16/2025 before Judge Lewis J. Liman. Court Reporter/Transcriber: Andrew Walker, (212) 805-0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/14/2025. Redacted Transcript Deadline set for 8/25/2025. Release of Transcript Restriction set for 10/22/2025.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(McGuirk, Kelly) (Entered: 07/24/2025) |
| 07/24/2025 | 477 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 7/16/2025 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(McGuirk, Kelly) (Entered: 07/24/2025) |
| 07/24/2025 | 480 | PROPOSED ORDER FOR SUBSTITUTION OF ATTORNEY. Document filed by James Vituscka. Related Document Number: 468 ..(Borsuk, Jonathan) (Entered: 07/24/2025) |
| 07/25/2025 | 481 | LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated 7/25/2025 re: 448 LETTER MOTION to Seal *Exhibit 1 to the Declaration of Stephanie A. Roeser in support of Plaintiff Blake Livelys letter motion to compel* addressed to Judge Lewis J. Liman from Esra A. Hudson dated July 18, 2025. . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 07/25/2025) |
| 07/25/2025 | 482 | ORDER: Any opposition to the motions to quash at Dkt. No. 472, 473, and 474 shall be filed by August 1, 2025. Movants may then reply by August 5, 2025. SO ORDERED. (Signed by Judge Lewis J. Liman on 7/25/2025) ( Responses due by 8/1/2025, Replies due by 8/5/2025.) (ks) (Entered: 07/25/2025) |
| 07/25/2025 | 483 | MOTION to Quash SUBPOENA AND FOR PROTECTIVE ORDER.. Document filed by Lauren Neidigh.(yv) (Entered: 07/25/2025) |
| 07/25/2025 | 484 | MEMORANDUM OF LAW in Support re: 483 MOTION to Quash. Document filed by Lauren Neidigh.(yv) (Entered: 07/25/2025) |
| 07/25/2025 | 485 | ORDER granting in part and denying in part 475 Letter Motion to Seal. The motion is granted in part and denied in part. Although redaction of a non-party's address is proper, there is no cause for sealing of the entire document. Lively is directed to re-file the document with the address redacted. The Clerk of Court is respectfully directed to seal Dkt. No. 440-1. SO ORDERED. (Signed by Judge Lewis J. Liman on 7/25/2025) (ks) (Entered: 07/25/2025) |

| 07/25/2025 | 486 | DECLARATION of LAUREN NEIDIGH in Support re: 483 MOTION to Quash. Document filed by Lauren Neidigh. (yv) (Entered: 07/25/2025) |
| 07/25/2025 | 487 | ORDER granting 448 Letter Motion to Seal. The Clerk of Court is respectfully directed to unseal Dkt. Nos. 451 and 451-1 and close Dkt. No. 448. SO ORDERED. (Signed by Judge Lewis J. Liman on 7/25/2025) (ks) (Entered: 07/25/2025) |
| 07/25/2025 | 488 | CONSENT ORDER GRANTING SUBSTITUTION OF ATTORNEY: Notice is hereby given that, subject to approval by the court, James Vituscka substitutes... in place of Tina Glandian. As further set forth in this order. Contact information for new counsel is as follows: Jonathan Lee Borsuk PC (Jonathan Lee Borsuk, admitted pro hac vice at ECF No. 468). As further set forth in this Order. The substitution of attorney is hereby approved and so ORDERED. (Signed by Judge Lewis J. Liman on 7/25/2025) Attorney Tina Glandian terminated. (ks) (Entered: 07/25/2025) |
| 07/25/2025 | 489 | NOTICE of of Submission of Redacted Exhibit A - Affidavit of Due Diligence re: 485 Order on Motion to Seal, 440 Declaration in Support of Motion,. Document filed by Blake Lively..(Bender, Kristin) (Entered: 07/25/2025) |
| 07/25/2025 | 490 | PROPOSED STIPULATION AND ORDER. Document filed by Jonesworks LLC.. (Tahler, Kristin) (Entered: 07/25/2025) |
| 07/25/2025 | 491 | LETTER MOTION to Seal *Exhibit A to Lively's Motion for Alternative Service of Robb Sullivan* addressed to Judge Lewis J. Liman from Kristin E. Bender dated July 25, 2025. Document filed by Blake Lively..(Bender, Kristin) (Entered: 07/25/2025) |
| 07/25/2025 | 492 | MOTION to Serve Third Party Robb Sullivan By Alternative Service . Document filed by Blake Lively..(Bender, Kristin) (Entered: 07/25/2025) |
| 07/25/2025 | 493 | MEMORANDUM OF LAW in Support re: 492 MOTION to Serve Third Party Robb Sullivan By Alternative Service . . Document filed by Blake Lively..(Bender, Kristin) (Entered: 07/25/2025) |
| 07/25/2025 | 494 | ***SELECTED PARTIES***DECLARATION of Kristin E. Bender in Support re: 492 MOTION to Serve Third Party Robb Sullivan By Alternative Service .. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - Sealed, # 2 Exhibit B - Affidavit of Due Diligence)Motion or Order to File Under Seal: 491 .(Bender, Kristin) (Entered: 07/25/2025) |
| 07/25/2025 | 495 | DECLARATION of Kristin E. Bender in Support re: 492 MOTION to Serve Third Party Robb Sullivan By Alternative Service .. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Public Version, # 2 Exhibit B - Affidavit of Due Diligence).(Bender, Kristin) (Entered: 07/25/2025) |
| 07/25/2025 | 499 | PROPOSED ORDER.. Document filed by Linet Keshishian. (yv) **Proposed Order to be reviewed by Clerk's Office staff.** (Entered: 07/28/2025) |
| 07/25/2025 | 500 | MOTION to Quash SUBPOENA DIRECTED TO GOOGLE LLC. Document filed by Linet Keshishian.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(yv) (Entered: 07/28/2025) |
| 07/25/2025 | 501 | DECLARATION of LINET KESHISHIAN in Support re: (500 in 1:24-cv-10049-LJL, 168 in 1:25-cv-00449-LJL) MOTION to Quash SUBPOENA DIRECTED TO GOOGLE LLC.. Document filed by Linet Keshishian. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(yv) (Entered: 07/28/2025) |

| 07/25/2025 | 515 | MOTION REQUESTING LEAVE TO PROCEED ANONYMOUSLY IN THIS COURT. MOTION to Seal. (jjc) (Entered: 07/30/2025) |
|---|---|---|
| 07/25/2025 | 516 | MEMORANDUM IN SUPPORT OF MOTION TO SEAL re: 515 MOTION MOTION REQUESTING LEAVE TO PROCEED ANONYMOUSLY IN THIS COURT. MOTION to Seal.. (jjc) (Entered: 07/30/2025) |
| 07/26/2025 | 496 | LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Esra A. Hudson dated July 26, 2025 re: 474 MOTION to Quash., 483 MOTION to Quash., 473 MOTION to Quash., 472 MOTION to Quash. *445 MOTION to Quash., 484 MOTION to Quash., 486 MOTION to Quash.,*. Document filed by Blake Lively..(Hudson, Esra) (Entered: 07/26/2025) |
| 07/26/2025 | 507 | LETTER addressed to Judge Lewis J. Liman from McKenzie Folks dated 7/25/2025 re: Movant respectfully notifies the Court that the Plaintiff has now withdrawn the subpoena previously issued to Google seeking Movant's private account data. (jjc) (Entered: 07/29/2025) |
| 07/27/2025 | 497 | LETTER addressed to Judge Lewis J. Liman from Esra A. Hudson dated July 27, 2025 re: updating the Court with respect to Ms. Lively's July 26, 2025 letter regarding the Motions to Quash as to specific portions of Ms. Lively's July 3, 2025 document subpoenas to Google, LLC d/b/a YouTube ("Google Subpoena") and X Corp. ("X Subpoena"). Dkt. No. 496. Document filed by Blake Lively..(Hudson, Esra) (Entered: 07/27/2025) |
| 07/27/2025 | 508 | MOTION TO PROCEED ANONYMOUSLY AS JANE DOE.. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (jjc) (Entered: 07/29/2025) |
| 07/27/2025 | 509 | MOTION TO QUASH SUBPOENA. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (jjc) (Entered: 07/29/2025) |
| 07/28/2025 | 498 | JOINT STIPULATION ON THE USE OF DISCOVERY IN THE JONES AND LIVELY RELATED ACTIONS: NOW THEREFORE, IT IS HEREBY STIPULATED AND AGREED, by and among the Jones Parties, Wayfarer Parties, and Lively, through their undersigned counsel, that 1.Documents and communications produced in one Action will be deemed produced in both Actions and will be usable by any party for any purpose in both Actions as though it had been produced there; and 2.Deposition testimony elicited in one Action will be deemed elicited in both Actions and will be usable by any party for any purpose in both cases as though it had been elicited there. SO ORDERED (Signed by Judge Lewis J. Liman on 7/28/2025) (ks) (Entered: 07/28/2025) |
| 07/28/2025 | | ***NOTICE TO COURT REGARDING PROPOSED ORDER. Document No. (499 in 1:24-cv-10049-LJL, 167 in 1:25-cv-00449-LJL) Proposed Order was reviewed and approved as to form. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL(km)** (Entered: 07/28/2025) |
| 07/28/2025 | 502 | ORDER granting 492 Motion. The motion for alternative service is GRANTED as described herein. Proof of service shall be filed in accordance with Federal Rule of Civil Procedure 45(b)(4). The Clerk of Court is respectfully directed to close Dkt. No. 492. SO ORDERED.. (Signed by Judge Lewis J. Liman on 7/28/2025) (ks) (Entered: 07/28/2025) |
| 07/28/2025 | 503 | ORDER denying 472 Motion to Quash; denying 473 Motion to Quash; denying 474 Motion to Quash; denying 483 Motion to Quash. Blake Lively represents that she has withdrawn her subpoenas to Google and X Corp. as to certain accounts which are the subject of the motions to quash at Dkt. Nos. 445, 472, 473, 474, and 483. See Dkt. No. 496. Therefore, the motions must be denied as moot to the extent that the seek to quash the subpoenas as to the relevant accounts. As further set forth in this Order. The motions to quash are DENIED. The Clerk of Court is respectfully directed to close Dkt. Nos. 445, |

| | | |
|---|---|---|
| | | 472, 473, 474, and 483. SO ORDERED.. (Signed by Judge Lewis J. Liman on 7/28/2025) (ks) (Entered: 07/28/2025) |
| 07/28/2025 | 504 | NOTICE of Withdrawal of Subpoena re: (496 in 1:24-cv-10049-LJL) Response to Motion,. Document filed by Kjersti Flaa. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Genga, John) (Entered: 07/28/2025) |
| 07/28/2025 | 505 | ORDER denying 470 Motion to Seal; denying 478 Motion to Seal. Accordingly, the motion must be denied. The motion to seal or redact is DENIED. The Clerk of Court is respectfully directed to close Dkt. Nos. 470 and 478. SO ORDERED.. (Signed by Judge Lewis J. Liman on 7/28/2025) (ks) (Entered: 07/28/2025) |
| 07/28/2025 | 506 | LETTER addressed to Judge Lewis J. Liman from Lauren Neidigh dated 7/28/25 re: reply to Plaintiff Blake Lively's response to Movant's Motion to Quash Subpoena and for a Protective Order. Document filed by Lauren Neidigh.(yv) (Entered: 07/29/2025) |
| 07/28/2025 | 523 | LETTER addressed to Judge Lewis J. Liman from Subpoenaed Non-Party @kassidyoc dated 7/27/2025 re: Request for leave to file a Motion for a Protective Order and for sanctions. (ar) (Entered: 07/31/2025) |
| 07/28/2025 | 524 | MOTION TO PROCEED ANONYMOUSLY AND FOR LEAVE TO FILE UNDER SEAL. Filed by Jane Doe 1 and Jane Doe 2. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ar) (Additional attachment(s) added on 7/31/2025: # 1 Supplement Attachment 1) (ar). (Entered: 07/31/2025) |
| 07/28/2025 | 525 | MOTION TO QUASH SUBPOENA AND FOR PROTECTIVE ORDER. Filed by Jane Doe 1 and Jane Doe 2. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ar) (Additional attachment(s) added on 7/31/2025: # 1 Supplement Attachment 1) (ar). (Entered: 07/31/2025) |
| 07/28/2025 | 526 | MOTION TO SEAL. Filed by Jane Doe 1 and Jane Doe 2. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ar) (Additional attachment(s) added on 7/31/2025: # 1 Supplement Attachment 1) (ar). (Entered: 07/31/2025) |
| 07/28/2025 | 528 | REDACTED DECLARATION OF JANE DOE 1 in Support re: (174 in 1:25-cv-00449-LJL) MOTION to Quash. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ar) (Additional attachment(s) added on 7/31/2025: # 1 Supplement Attachment 1) (ar). (Entered: 07/31/2025) |
| 07/28/2025 | 529 | REDACTED DECLARATION OF JANE DOE 2 Support re: (174 in 1:25-cv-00449-LJL) MOTION to Quash. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ar) (Additional attachment(s) added on 7/31/2025: # 1 Supplement Attachment 1) (ar). (Entered: 07/31/2025) |
| 07/29/2025 | 510 | ***SELECTED PARTIES***MOTION FOR PROTECTIVE ORDER TO REQUIRE COURT APPROVAL PRIOR TO FUTURE NON-PARTY SUBPOENAS. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H) Filed by Mario Armando Lavandeira, Jr.(rro) (Additional attachment(s) added on 7/30/2025: # 9 Exhibit Redacted Exhibit A) (caf). (Entered: 07/29/2025) |
| 07/29/2025 | 511 | DECLARATION OF MARIO LAVANDEIRA IN SUPPORT OF MOTION FOR PROTECTIVE ORDER re: 510 MOTION for Protective Order. Filed by Mario Armando Lavandeira, Jr. (rro) (Entered: 07/29/2025) |
| 07/29/2025 | 512 | ORDER: Any opposition to the motions to quash and to proceed anonymously shall be filed by August 4, 2025. Movants may then reply by no later than August 7, 2025. SO ORDERED. (Signed by Judge Lewis J. Liman on 7/29/2025) ( Responses due by |

| | | |
|---|---|---|
| | | 8/4/2025, Replies due by 8/7/2025.)(ks) (Main Document 512 replaced on 7/29/2025) (ks). (Entered: 07/29/2025) |
| 07/29/2025 | 513 | ORDER: Lavandeira may move to unseal Exhibit A or may file a redacted version of the Exhibit if desired. As many forms of PDF editing are reversible, anyone filing redacted documents in this case should ensure that the redactions permanently remove the relevant information. The Clerk of Court is additionally directed to seal Dkt. Nos. 510-6 and 333-2. The Parties shall show cause by July 31, 2025, why such documents should not remain under seal or be filed in redacted form. SO ORDERED. (Signed by Judge Lewis J. Liman on 7/29/2025) (ks) (Entered: 07/29/2025) |
| 07/29/2025 | 535 | LETTER addressed to Judge Lewis J. Liman from McKenzie Folks dated July 26, 2025 re: Movant respectfully requesting sanction.(ks) (Entered: 08/01/2025) |
| 07/30/2025 | 514 | ORDER: Any response to the motion for a protective order by Mario Lavandeira, Dkt. No. 510, shall be filed by August 5, 2025. SO ORDERED. (Signed by Judge Lewis J. Liman on 7/30/2025) ( Responses due by 8/5/2025) (ks) (Entered: 07/30/2025) |
| 07/30/2025 | 518 | LETTER addressed to Judge Lewis J. Liman from Ashley Briana Eve re: On July 3, 2025, counsel for Ms. Lively, Esra Hudson, improperly issued a single subpoena directed at content creators on social media, Movant was number 15 on the Google mass subpoena. Counsel then info1med content creators who submitted Motions to Quash, on July 26, 2025, with no meet and confer or contact with Movant that the subpoena would be withdrawn (EXHIBIT A). (jca) (Entered: 07/30/2025) |
| 07/30/2025 | 519 | LETTER MOTION to Seal *portions of Ms. Lively's Second Amended Complaint* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated July 30, 2025. Document filed by Blake Lively..(Hudson, Esra) (Entered: 07/30/2025) |
| 07/30/2025 | 520 | ***SELECTED PARTIES*** AMENDED COMPLAINT amending 84 Amended Complaint,, against Wayfarer Studios LLC, Jed Wallace, Jennifer Abel, Melissa Nathan, Street Relations, Inc., It Ends With Us Movie LLC, Justin Baldoni, Agency Group PR LLC, Jamey Heath, Steve Sarowitz with JURY DEMAND.Document filed by Wayfarer Studios LLC, Jed Wallace, Blake Lively, Jennifer Abel, Melissa Nathan, Street Relations, Inc., It Ends With Us Movie LLC, Justin Baldoni, Agency Group PR LLC, Jamey Heath, Steve Sarowitz. Related document: 84 Amended Complaint,,. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)Motion or Order to File Under Seal: 519 .(Hudson, Esra) (Entered: 07/30/2025) |
| 07/30/2025 | 521 | SECOND AMENDED COMPLAINT amending 84 Amended Complaint,, against Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC with JURY DEMAND.Document filed by Blake Lively. Related document: 84 Amended Complaint,,. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E).(Hudson, Esra) (Entered: 07/30/2025) |
| 07/31/2025 | 522 | LETTER MOTION to Seal *For Continued Sealing of Exhibit A (Dkt. 494-1) to Blake Livelys Motion for Alternative Service* addressed to Judge Lewis J. Liman from Kevin Fritz dated July 31, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A -Redacted).(Fritz, Kevin) (Entered: 07/31/2025) |
| 07/31/2025 | 527 | MOTION for Danielle Lazarus to Withdraw as Attorney . Document filed by Jonesworks LLC. (Attachments: # 1 Proposed Order Granting Motion to Withdraw as Counsel)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Lazarus, Danielle) (Entered: 07/31/2025) |

| 07/31/2025 | 541 | NOTICE OF MOTION TO QUASH SUBPOENA filed by Mario Armando Lavandeira, Jr... (Attachments: # 1 Exhibit Ex A) (jjc) (Entered: 08/04/2025) |
|---|---|---|
| 08/01/2025 | 530 | ORDER GRANTING MOTION TO WITHDRAW AS COUNSEL granting (527) Motion to Withdraw as Attorney. IT IS HEREBY SO ORDERED THAT, the motion is hereby GRANTED and attorney Danielle Lazarus is hereby granted leave to withdraw as counsel of record for Third-Party Defendant Jonesworks LLC; and IT IS HEREBY FURTHER SO ORDERED THAT, the Clerk of the Court is hereby respectfully request to terminate attorney Danielle Lazarus and cease to send her notices in this matter. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/1/2025) Attorney Danielle Lazarus terminated in case 1:24-cv-10049-LJL Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 08/01/2025) |
| 08/01/2025 | 531 | ORDER granting 522 Letter Motion to Seal. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/1/2025) (ks) (Entered: 08/01/2025) |
| 08/01/2025 | 532 | LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 8/1/2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/01/2025) |
| 08/01/2025 | 533 | ***SELECTED PARTIES*** LETTER addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 8/1/2025 re: July 30, 2025 Hearing. Document filed by Melissa Nathan, Justin Baldoni, Wayfarer Studios LLC, Jonesworks LLC, Jennifer Abel, It Ends With Us Movie LLC, Wayfarer Studios LLC, Jamey Heath, It Ends With Us Movie LLC, Steve Sarowitz, Agency Group PR LLC, Blake Lively. (Attachments: # 1 Exhibit A - Megyn Kelly Interview Transcript)Motion or Order to File Under Seal: 532 .(Gottlieb, Michael) (Entered: 08/01/2025) |
| 08/01/2025 | 534 | LETTER addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 8/1/2025 re: July 30, 2025 Hearing. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Megyn Kelly Interview Transcript).(Gottlieb, Michael) (Entered: 08/01/2025) |
| 08/01/2025 | 536 | AFFIDAVIT OF SERVICE. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Certified Mail Receipt (Redacted), # 2 Exhibit B - Email Correspondence with Murtha Skouras Agency, # 3 Exhibit C - Affidavit (Redacted)).(Bender, Kristin) (Entered: 08/01/2025) |
| 08/01/2025 | 537 | LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Kevin Fritz dated 8/1/2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 08/01/2025) |
| 08/01/2025 | 538 | ***STRICKEN ATTACHMENT. Deleted document number [538-1] from the case record. The document was stricken from this case pursuant to 582 Order on Motion to Seal, , , , Order on Motion to Strike, , , . (ks) LETTER addressed to Judge Lewis J. Liman from Kevin Fritz dated 8/1/2025 re: subpoena to Liner Freedman. Document filed by Melissa Nathan, Wayfarer Studios LLC, Jed Wallace, Blake Lively, Street Relations, Inc., It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz. (Attachments: # 1 Exhibit Ex A - Lively deposition transcript)Motion or Order to File Under Seal: 537 .(Fritz, Kevin) Modified on 8/8/2025 (ks). Modified on 8/8/2025 (ks). (Entered: 08/01/2025) |
| 08/01/2025 | 539 | LETTER addressed to Judge Lewis J. Liman from Kevin Fritz dated 8/1/2025 re: subpoena to Liner Freedman. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit Ex A - slipsheet).(Fritz, Kevin) (Entered: 08/01/2025) |

| 08/02/2025 | 558 | MOTION to Quash Subpoena Filed in the District of Nevada. Document filed by Mario Armando Lavandeira, Jr. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C).(yv) (Entered: 08/05/2025) |
|---|---|---|
| 08/04/2025 | 540 | MOTION to Strike Document No. [537 Letter-motion to seal and 538 Wayfarer Defendants' letter attaching the entire uncertified rough draft transcript] . Document filed by Blake Lively..(Hudson, Esra) (Entered: 08/04/2025) |
| 08/04/2025 | 542 | LETTER MOTION to Seal *Portions of Lively's Motion for Sanctions and Exhibit L* addressed to Judge Michael J. Liman from Michael J. Gottlieb dated 8/4/2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/04/2025) |
| 08/04/2025 | 543 | MOTION for Sanctions *Against Defendants' Counsel*. Document filed by Blake Lively.. (Gottlieb, Michael) (Entered: 08/04/2025) |
| 08/04/2025 | 544 | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Support re: 543 MOTION for Sanctions *Against Defendants' Counsel*. . Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Steve Sarowitz, Street Relations LLC, Wayfarer Studios LLC. Motion or Order to File Under Seal: 542 .(Gottlieb, Michael) (Entered: 08/04/2025) |
| 08/04/2025 | 545 | ***SELECTED PARTIES***DECLARATION of Michael J. Gottlieb in Support re: 543 MOTION for Sanctions *Against Defendants' Counsel*.. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - Prior Statements Chart, # 2 Exhibit B - 2 Angry Men Transcript, # 3 Exhibit C - Hot Mics Transcript, # 4 Exhibit D - Feb. 19 Press Statement, # 5 Exhibit E - Mar. 19 Press Statement, # 6 Exhibit F - Mar. 20 Press Statement, # 7 Exhibit G - Apr. 4 TMZ Statement, # 8 Exhibit H - Apr. 4 People Statement, # 9 Exhibit I - May 8 Press Statement, # 10 Exhibit J - TMZ Transcript, # 11 Exhibit K - Megyn Kelly Transcript, # 12 Exhibit L - 2024.08.07 Email)Motion or Order to File Under Seal: 542 . (Gottlieb, Michael) (Entered: 08/04/2025) |
| 08/04/2025 | 546 | MEMORANDUM OF LAW in Support re: 543 MOTION for Sanctions *Against Defendants' Counsel*. *(Redacted)*. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/04/2025) |
| 08/04/2025 | 547 | DECLARATION of Michael J. Gottlieb in Support re: 543 MOTION for Sanctions *Against Defendants' Counsel*.. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Prior Statements Chart, # 2 Exhibit B - 2 Angry Men Transcript, # 3 Exhibit C - Hot Mics Transcript, # 4 Exhibit D - Feb. 19 Press Statement, # 5 Exhibit E - Mar. 19 Press Statement, # 6 Exhibit F - Mar. 20 Press Statement, # 7 Exhibit G - Apr. 4 TMZ Statement, # 8 Exhibit H - Apr. 4 People Statement, # 9 Exhibit I - May 8 Press Statement, # 10 Exhibit J - TMZ Transcript, # 11 Exhibit K - Megyn Kelly Transcript, # 12 Exhibit L - 2024.08.07 Email (Public Version)).(Gottlieb, Michael) (Entered: 08/04/2025) |
| 08/04/2025 | 548 | JOINT LETTER MOTION for Extension of Time *to Bring and Oppose Motions to Compel* addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated August 4, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.. (Sunshine, Jason) (Entered: 08/04/2025) |
| 08/04/2025 | 549 | ORDER granting 548 Letter Motion for Extension of Time. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (bmm) (Entered: 08/04/2025) |

| 08/04/2025 | [550](#) | LETTER addressed to Judge Lewis J. Liman from Esra A. Hudson dated August 4, 2025 re: updating the Court with respect to Ms. Lively's July 27, 2025 letter regarding the Motions to Quash as to specific portions of Ms. Lively's July 3, 2025 document subpoenas to Google, LLC d/b/a YouTube ("Google Subpoena"), X Corp. ("X Subpoena"), and TikTok, Inc. ("TikTok Subpoena"). Dkt. No. 496.. Document filed by Blake Lively..(Hudson, Esra) (Entered: 08/04/2025) |
|---|---|---|
| 08/04/2025 | [551](#) | LETTER MOTION to Seal *Portions of Lively's Omnibus Brief and Materials in Support of Motions to Compel* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 8/4/2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/04/2025) |
| 08/04/2025 | [552](#) | MOTION to Compel *the Wayfarer Parties' Compliance with Discovery Obligations*. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/04/2025) |
| 08/04/2025 | [553](#) | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Support re: [552](#) MOTION to Compel *the Wayfarer Parties' Compliance with Discovery Obligations*. . Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. Motion or Order to File Under Seal: [551](#) .(Gottlieb, Michael) (Entered: 08/04/2025) |
| 08/04/2025 | [554](#) | ***SELECTED PARTIES***DECLARATION of Kristin E. Bender in Support re: [552](#) MOTION to Compel *the Wayfarer Parties' Compliance with Discovery Obligations*.. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # [1](#) Exhibit Exhibit Index, # [2](#) Exhibit 1 - Compilation of Lively's RFPs to Wayfarer Defendants, # [3](#) Exhibit 2 - Compilation of Wayfarer Defendants' R&Os to First Set of RFPs, # [4](#) Exhibit 3 - 2025.04.30 Email Between Counsel, # [5](#) Exhibit 4 - Compilation of Wayfarer Defendants' R&Os to Second Set of RFPs, # [6](#) Exhibit 5 - Compilation of Wayfarer Defendants' R&Os to Third Set of RFPs, # [7](#) Exhibit 6 - Compilation of Wayfarer Defendants' R&Os to Fourth Set of RFPs, # [8](#) Exhibit 7 - Compiled Deficiency Letters to Wayfarer Defendants, # [9](#) Exhibit 8 - 2025.07.30 Email Chain Between Counsel, # [10](#) Exhibit 9 - 2025.07.28 Email Chain Between Counsel, # [11](#) Exhibit 10 - 2025.07.28 Email Between Counsel, # [12](#) Exhibit 11 - 2025.07.30 Email Between Counsel, # [13](#) Exhibit 12 - Abel's R&Os to Interrogatories, Set 4, # [14](#) Exhibit 13 - Nathan's R&Os to Interrogatories, Set 4, # [15](#) Exhibit 14 - TAG's R&Os to Interrogatories, Set 3, # [16](#) Exhibit 15 - Street Relations' R&Os to Interrogatories, Set 2, # [17](#) Exhibit 16 - 2024.08.08 Text Chain, # [18](#) Exhibit 17 - 2024.12.21 Text Chain, # [19](#) Exhibit 18 - 2025.01.25 Text Chain, # [20](#) Exhibit 19 - 2025.02.22 Text Chain, # [21](#) Exhibit 20 - 2024.08.12 Text Chain, # [22](#) Exhibit 21 - 2024.08.15 Text Chain, # [23](#) Exhibit 22 - 2024.08.13 Text Chain, # [24](#) Exhibit 23 - 2024.08.05 Text Chain, # [25](#) Exhibit 24 - Butler Koslow Privilege Log, # [26](#) Exhibit 25 - Wayfarer Defendants Privilege Log, # [27](#) Exhibit 26 - Compilation of Lively's Third Set of Interrogatories to Wayfarer Defendants, # [28](#) Exhibit 27 - 2024.12.29 Text Chain, # [29](#) Exhibit 28 - 2024.08.08 Text Chain, # [30](#) Exhibit 29 - 2024.08.08 Email Chain, # [31](#) Exhibit 30 - 2024.12.02 Text Chain, # [32](#) Exhibit 31 - 2023.07.27 Email Chain, # [33](#) Exhibit 32 - 2024.12.23 Email, # [34](#) Exhibit 33 - 2023.06.28 Email Chain, # [35](#) Exhibit 34 - 2024.07.28 Email Chain, # [36](#) Exhibit 35 - 2024.01.02 Text Chain, # [37](#) Exhibit 36 - 2024.01.05 Text Chain, # [38](#) Exhibit 37 - 2024.01.04 Text Chain, # [39](#) Exhibit 38 - 2024.08.23 Text Chain, # [40](#) Exhibit 39 - 2024.08.17 Text Chain, # [41](#) Exhibit 40 - 2024.08.09 Street Relations Invoice, # [42](#) Exhibit 41 - 2024.08.09 Email Chain, # [43](#) Exhibit 42 - 2024.09.16 Email, # [44](#) Exhibit 43 - 2024.10.09 Email, # [45](#) Exhibit 44 - 2024.12.20 CRD Complaint (SR), # [46](#) Exhibit |

|  |  |  |
|---|---|---|
|  |  | 45 - 2024.12.20 CRD Complaint (Koslow), # 47 Exhibit 46 - 2024.02.15 Text Chain, # 48 Exhibit 47 - 2023.11.10 Email Chain, # 49 Exhibit 48 - 2023.04.27 Email Chain, # 50 Exhibit 49 - 2023.03.12 Email, # 51 Exhibit 50 - 2024.08.08 Email, # 52 Exhibit 51 - 2024.08.08 Email Chain, # 53 Exhibit 52 - 2024.08.09 Email Chain, # 54 Exhibit 53 - 2023.05.28 Text Chain, # 55 Exhibit 54 - 2024.07.31 Text Chain, # 56 Exhibit 55 - 2024.08.04 Text Chain, # 57 Exhibit 56 - 2024.07.31 Email Chain, # 58 Exhibit 57 - 2024.07.28 Email Chain, # 59 Exhibit 58 - 2024.07.24 Email Chain, # 60 Exhibit 59 - 2024.08.14 Email Chain, # 61 Exhibit 60 - 2024.08.14 Text Chain, # 62 Exhibit 61 - 2024.08.15 Text Chain, # 63 Exhibit 62 - Compilation of Wayfarer Defendants' R&Os to First Set of Rogs)Motion or Order to File Under Seal: 551 .(Bender, Kristin) (Entered: 08/05/2025) |
| 08/04/2025 | 559 | LETTER addressed to Judge Lewis J. Liman from Leanne Newton dated 7/28/2025 re: letter requesting relief..(ks) (Entered: 08/05/2025) |
| 08/05/2025 | 555 | MEMORANDUM OF LAW in Support re: 552 MOTION to Compel *the Wayfarer Parties' Compliance with Discovery Obligations*. *(Redacted)*. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/05/2025) |
| 08/05/2025 | 556 | DECLARATION of Kristin E. Bender in Support re: 552 MOTION to Compel *the Wayfarer Parties' Compliance with Discovery Obligations*.. Document filed by Blake Lively. (Attachments: # 1 Exhibit Exhibit Index, # 2 Exhibit 1 - Compilation of Lively's RFPs to Wayfarer Defendants, # 3 Exhibit 2 - Compilation of Wayfarer Defendants' R&Os to First Set of RFPs, # 4 Exhibit 3 - 2025.04.30 Email Between Counsel, # 5 Exhibit 4 - Compilation of Wayfarer Defendants' R&Os to Second Set of RFPs, # 6 Exhibit 5 - Compilation of Wayfarer Defendants' R&Os to Third Set of RFPs, # 7 Exhibit 6 - Compilation of Wayfarer Defendants' R&Os to Fourth Set of RFPs, # 8 Exhibit 7 - Compiled Deficiency Letters to Wayfarer Defendants, # 9 Exhibit 8 - 2025.07.30 Email Chain Between Counsel, # 10 Exhibit 9 - 2025.07.28 Email Chain Between Counsel, # 11 Exhibit 10 - 2025.07.28 Email Between Counsel, # 12 Exhibit 11 - 2025.07.30 Email Between Counsel, # 13 Exhibit 12 - Abel's R&Os to Interrogatories, Set 4, # 14 Exhibit 13 - Nathan's R&Os to Interrogatories, Set 4, # 15 Exhibit 14 - TAG's R&Os to Interrogatories, Set 3, # 16 Exhibit 15 - Street Relations' R&Os to Interrogatories, Set 2, # 17 Exhibit 16 - 2024.08.08 Text Chain, # 18 Exhibit 17 - 2024.12.21 Text Chain, # 19 Exhibit 18 - 2025.01.25 Text Chain, # 20 Exhibit 19 - 2025.02.22 Text Chain, # 21 Exhibit 20 - 2024.08.12 Text Chain, # 22 Exhibit 21 - 2024.08.15 Text Chain, # 23 Exhibit 22 - 2024.08.13 Text Chain, # 24 Exhibit 23 - 2024.08.05 Text Chain, # 25 Exhibit 24 - Butler Koslow Privilege Log, # 26 Exhibit 25 - Wayfarer Defendants Privilege Log, # 27 Exhibit 26 - Compilation of Lively's Third Set of Interrogatories to Wayfarer Defendants, # 28 Exhibit 27 - 2024.12.29 Text Chain, # 29 Exhibit 28 - 2024.08.08 Text Chain, # 30 Exhibit 29 - 2024.08.08 Email Chain, # 31 Exhibit 30 - 2024.12.02 Text Chain, # 32 Exhibit 31 - 2023.07.27 Email Chain, # 33 Exhibit 32 - 2024.12.23 Email, # 34 Exhibit 33 - 2023.06.28 Email Chain, # 35 Exhibit 34 - 2024.07.28 Email Chain, # 36 Exhibit 35 - 2024.01.02 Text Chain, # 37 Exhibit 36 - 2024.01.05 Text Chain, # 38 Exhibit 37 - 2024.01.04 Text Chain, # 39 Exhibit 38 - 2024.08.23 Text Chain, # 40 Exhibit 39 - 2024.08.17 Text Chain, # 41 Exhibit 40 - 2024.08.09 Street Relations Invoice, # 42 Exhibit 41 - 2024.08.09 Email Chain, # 43 Exhibit 42 - 2024.09.16 Email, # 44 Exhibit 43 - 2024.10.09 Email, # 45 Exhibit 44 - 2024.12.20 CRD Complaint (SR), # 46 Exhibit 45 - 2024.12.20 CRD Complaint (Koslow), # 47 Exhibit 46 - 2024.02.15 Text Chain, # 48 Exhibit 47 - 2023.11.10 Email Chain, # 49 Exhibit 48 - 2023.04.27 Email Chain, # 50 Exhibit 49 - 2023.03.12 Email, # 51 Exhibit 50 - 2024.08.08 Email, # 52 Exhibit 51 - 2024.08.08 Email Chain, # 53 Exhibit 52 - 2024.08.09 Email Chain, # 54 Exhibit 53 - 2023.05.28 Text Chain, # 55 Exhibit 54 - 2024.07.31 Text Chain, # 56 Exhibit 55 - 2024.08.04 Text Chain, # 57 Exhibit 56 - 2024.07.31 Email Chain, # 58 Exhibit 57 - 2024.07.28 Email Chain, # 59 |

| | | |
|---|---|---|
| | | Exhibit 58 - 2024.07.24 Email Chain, # 60 Exhibit 59 - 2024.08.14 Email Chain, # 61 Exhibit 60 - 2024.08.14 Text Chain, # 62 Exhibit 61 - 2024.08.15 Text Chain, # 63 Exhibit 62 - Compilation of Wayfarer Defendants' R&Os to First Set of Rogs).(Bender, Kristin) (Entered: 08/05/2025) |
| 08/05/2025 | 557 | ORDER: The Wayfarer Defendants shall respond to Dkt. No. 540 by August 6, 2025. Lively is relieved from the responsibility to file a motion to continue sealing of Dkt. No. 538-1 pending further order of the Court. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (bmm) (Entered: 08/05/2025) |
| 08/05/2025 | 560 | LETTER MOTION for Extension of Time to File Response/Reply *to Lively's Omnibus Motions to Compel* addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated August 5, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Sunshine, Jason) (Entered: 08/05/2025) |
| 08/05/2025 | 561 | LETTER MOTION to Seal *(i) Exhibit F to the Declaration of Esra Hudson in Support of Plaintiff Blake Lively's Opposition to Third-Party Perez Hilton's Motion for Protective Order and Cross Motion to Compel, and (ii) portions of Plaintiff Blake Lively's Opposition to Third-Party Perez Hilton's Motion for Protective Order and Cross Motion to Compel ("Opposition")* addressed to Judge Lewis J. Liman from Esra A. Hudson dated August 5, 2025. Document filed by Blake Lively..(Hudson, Esra) (Entered: 08/05/2025) |
| 08/05/2025 | 562 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 566 Memorandum) -** ***SELECTED PARTIES*** MEMORANDUM OF LAW in Opposition re: 510 MOTION for Protective Order. . Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., The New York Times Company, Vision PR, Inc., Jed Wallace, Wayfarer Studios LLC. Motion or Order to File Under Seal: 561 . (Hudson, Esra) Modified on 8/6/2025 (db). As per ECF-ERROR Email Correspondence Received on 8/6/2025 @ 3:55am. (Entered: 08/05/2025) |
| 08/05/2025 | 563 | ***SELECTED PARTIES***DECLARATION of Esra A. Hudson in Opposition re: 510 MOTION for Protective Order.. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Ryan Reynolds, Steve Sarowitz, Leslie Sloane, Street Relations, Inc., The New York Times Company, Vision PR, Inc., Jed Wallace, Wayfarer Studios LLC. (Attachments: # 1 Exhibit F)Motion or Order to File Under Seal: 561 .(Hudson, Esra) (Entered: 08/05/2025) |
| 08/05/2025 | 564 | **FILING ERROR - DEFICIENT DOCKET ENTRY (SEE 567 Memorandum) -** MEMORANDUM OF LAW in Opposition re: 510 MOTION for Protective Order. . Document filed by Blake Lively..(Hudson, Esra) Modified on 8/6/2025 (db). As per ECF-ERROR Email Correspondence Received on 8/6/2025 @ 3:55am. (Entered: 08/05/2025) |
| 08/05/2025 | 573 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr. dated 8/5/2025 re: I - Mario Armando Lavandeira, Jr., known professionally as Perez Hilton - write as a subpoenaed third party in Lively v. Wayfarer Studios LLC (1:24-cv-10049) to inform the Court that I made an error in a recently filed letter of mine. (jjc) (Entered: 08/06/2025) |
| 08/05/2025 | 574 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr. dated 8/5/2025 re: REQUEST FOR SANCTION. (jjc) (Entered: 08/06/2025) |

| 08/06/2025 | 565 | DECLARATION of Esra A. Hudson in Opposition re: 510 MOTION for Protective Order.. Document filed by Blake Lively. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J).(Hudson, Esra) (Entered: 08/06/2025) |
|---|---|---|
| 08/06/2025 | 566 | MEMORANDUM OF LAW in Opposition re: 510 MOTION for Protective Order. *Corrected Version*. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC. Motion or Order to File Under Seal: 561 .(Hudson, Esra) Modified on 8/22/2025 (ks). (Entered: 08/06/2025) |
| 08/06/2025 | 567 | MEMORANDUM OF LAW in Opposition re: 510 MOTION for Protective Order. *Corrected Version*. Document filed by Blake Lively..(Hudson, Esra) (Entered: 08/06/2025) |
| 08/06/2025 | 568 | ORDER: Lively is ordered to file an affidavit of service affirming that Lavandeira was served with a copy of Lively's opposition and cross-motion and all supporting papers, including materials marked "Confidential," and a copy of the Protective Order in this case. Absent further order of the Court, Lavandeira is ordered to comply with the Court's Protective Order regarding the use of Confidential discovery material. See Dkt. No. 125. Lavandeira shall respond to Lively's opposition and cross-motion by one week from the date that Lavandeira is served with the papers stated above, as reflected by the affidavit of service filed on the docket. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/6/2025) (ks) (Entered: 08/06/2025) |
| 08/06/2025 | 569 | ORDER denying 462 Motion to Intervene. The motion to intervene is DENIED. The Clerk of Court is respectfully directed to close Dkt. No. 462. SO ORDERED.. (Signed by Judge Lewis J. Liman on 8/6/2025) (ks) (Entered: 08/06/2025) |
| 08/06/2025 | 570 | ORDER granting 412 Letter Motion to Seal. The motion to seal at Dkt. No. 412 is GRANTED. The Clerk of Court is respectfully directed to unseal Dkt. Nos. 406-2406-4 and to close Dkt. No. 412. SO ORDERED.. (Signed by Judge Lewis J. Liman on 8/6/2025) (ks) (Entered: 08/06/2025) |
| 08/06/2025 | 571 | AFFIDAVIT OF SERVICE of Sealed and Public Corrected Opposition, Letter to Judge Liman, Sealed and Public Declaration of Esra Hudson with Sealed and Public Exhibits, Protective Order and Order served on Mario Lavandeira, Jr. (Perez Hilton) on 8/6/2026. Service was made by Electronic Mail. Document filed by Blake Lively..(Hudson, Esra) (Entered: 08/06/2025) |
| 08/06/2025 | 572 | MEMO ENDORSEMENT on re: 560 LETTER MOTION for Extension of Time to File Response/Reply *to Lively's Omnibus Motions to Compel* addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated August 5, 2025. filed by Melissa Nathan, Jamey Heath, Justin Baldoni, It Ends With Us Movie LLC, Jennifer Abel, Agency Group PR LLC, Steve Sarowitz, Wayfarer Studios LLC, ENDORSEMENT: The request is granted. The Wayfarer Parties shall file their opposition by August 11, 2025. Lively may reply by August 13, 2025. See S.D.N.Y. Local Rule 6.1(a). SO ORDERED (Signed by Judge Lewis J. Liman on 8/6/2025) ( Responses due by 8/11/2025, Replies due by 8/13/2025.) (ks) (Entered: 08/06/2025) |
| 08/06/2025 | 575 | LETTER addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 6, 2025 re: Notice of Filing of Motion to Compel in the Northern District of Texas. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Motion to Compel, # 2 Exhibit B - Brief in Support of Motion to Compel, # 3 Exhibit C - Motion to Transfer, # 4 Exhibit D - Brief in Support of Motion to Transfer, # 5 Exhibit E - Motion to Shorten Briefing Schedule).(Gottlieb, Michael) (Entered: 08/06/2025) |

| 08/06/2025 | 576 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated 8/6/2025 re: 540 MOTION to Strike Document No. [537 Letter-motion to seal and 538 Wayfarer Defendants' letter attaching the entire uncertified rough draft transcript] . . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 08/06/2025) |
|---|---|---|
| 08/06/2025 | 577 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr., dated 8/6/2025 re: request to unseal. Document filed by Mario Armando Lavandeira, Jr. (sgz) Modified on 8/7/2025 (sgz). (Entered: 08/07/2025) |
| 08/06/2025 | 578 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr., dated 8/6/2025 re: Non-Response To Motion To Compel. Document filed by Mario Armando Lavandeira, Jr. (sgz) (Entered: 08/07/2025) |
| 08/06/2025 | 579 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr. dated August 6, 2025 re: letter in response to Dkt 568 ..(ks) (Entered: 08/07/2025) |
| 08/06/2025 | 580 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr. dated 8/5/2025 re: Reminder Of Motion to Quash Subpoena Filed in the District of Nevada..(ks) (Entered: 08/07/2025) |
| 08/06/2025 | 615 | LETTER addressed to Judge Lewis J. Liman from Leanne Newton dated 7/28/2025 re: I am writing to formally address the pending motion to quash filed on 21st July 2025 (dkt 472, Exhibit A). Document filed by Leanne Newton. (vn) (Entered: 08/12/2025) |
| 08/06/2025 | 624 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira Jr. dated 8/6/2025 re: Confirmation of Service. Document filed by Mario Armando Lavandeira Jr. (vn) Modified on 8/13/2025 (vn). (Entered: 08/13/2025) |
| 08/06/2025 | 625 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira Jr. dated 8/6/2025 re: Request To Permanently Seal/Permanently Redact. Document filed by Mario Amando Lavanderira Jr.(vn) (Entered: 08/13/2025) |
| 08/06/2025 | 626 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira Jr. dated 8/6/2025 re: Minor Children - Request To Redact / Request For Sanctions. Document filed by Mario Armando Lavandeira Jr.(vn) (Entered: 08/13/2025) |
| 08/08/2025 | 581 | ORDER: Recently, a number of filings in this case have included intemperate language and personal attacks against parties, their counsel, and the Court. All individuals filing documents in this casewhether represented or notare advised that they shall not in any submission to this Court use language that is disrespectful of the parties, their counsel, or the Court. This includes, but is not limited to, using demeaning nicknames for parties or their counsel or accusing the Court of being in words or in substance biased, criminal, or corrupt. As further set forth in this Order. SO ORDERED (Signed by Judge Lewis J. Liman on 8/8/2025) (ks) (Entered: 08/08/2025) |
| 08/08/2025 | 582 | MEMORANDUM AND ORDER granting 537 Motion to Seal; granting 540 Motion to Strike document from the record. Lively's motion to strike the attachment at Dkt. No. 538-1 is granted. As there is no cause to seal the limited portion of the transcript cited by the Wayfarer Parties in the Letter, Lively is directed to publicly file only 201:14202:23 of Dkt. No. 538-1. Furthermore, because the only portion of the Letter that is currently redacted is the portion of the transcript that the Court now orders unsealed, the Court will also unseal the Letter. The Clerk of Court is directed to close Dkt. Nos. 537 and 540, to unseal Dkt. No. 538, and to strike the attachment at Dkt. No. 538-1. SO ORDERED.. (Signed by Judge Lewis J. Liman on 8/8/2025) (ks) (Entered: 08/08/2025) |

| | | |
|---|---|---|
| 08/08/2025 | 583 | ORDER: Given Lavandeira's pro se status and the special solicitude that status is owed, the Court advises Lavandeira that, should he fail to respond to Lively's cross motion and should the Court determine that it has jurisdiction to compel, Lavandeira risks waiving any arguments that Lively's motion is improper. This means that if Lavandeira fails to respond, he runs the risk of waiving arguments regarding the subpoena even if he has separately raised those arguments in his motion to quash in the District of Nevada. The Clerk of Court is respectfully directed to mail this Order to Lavandeira, and Lively is directed to serve this Order on Lavandeira. In addition, the Court will share this Order with Lavandeira by email today, August 8, 2025, at the email address he has used to email filings to the Court. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/8/2025) (ks) Transmission to Docket Assistant Clerk for processing. (Entered: 08/08/2025) |
| 08/08/2025 | 584 | AFFIDAVIT OF SERVICE of Order, ECF No. 583 served on Mario Lavandeira, Jr. (Perez Hilton) on 8/8/2025. Service was made by Electronic Mail. Document filed by Blake Lively..(Hudson, Esra) (Entered: 08/08/2025) |
| 08/08/2025 | 585 | LETTER MOTION to Compel Katherine Case to Produce Documents Withheld on Privilege Grounds addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 8, 2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/08/2025) |
| 08/08/2025 | 586 | LETTER MOTION to Compel Breanna Butler Koslow to Produce Documents Withheld on Privilege Grounds addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 8, 2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/08/2025) |
| 08/08/2025 | 587 | DECLARATION of Stephanie A. Roeser in Support re: 585 LETTER MOTION to Compel Katherine Case to Produce Documents Withheld on Privilege Grounds addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 8, 2025., 586 LETTER MOTION to Compel Breanna Butler Koslow to Produce Documents Withheld on Privilege Grounds addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 8, 2025.. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - July 17, 2025 Email to Case and Koslow's Counsel, # 2 Exhibit B - July 17, 2025 Email to Wayfarer Parties' Counsel, # 3 Exhibit C - July 21, 2025 Email and Response, # 4 Exhibit D - K. Case Privilege Log, # 5 Exhibit E - B. Koslow Privilege Log, # 6 Exhibit F - July 23, 2025 Email, # 7 Exhibit G - July 23, 2025 Email, # 8 Exhibit H - B. Koslow Revised Privilege Log, # 9 Exhibit I - Skyline Parties' Privilege Log).(Roeser, Stephanie) (Entered: 08/08/2025) |
| 08/08/2025 | 590 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr. dated 8/8/2025 re: Request for deposition transcript. (ar) (Entered: 08/11/2025) |
| 08/08/2025 | 591 | Response To Judge's Order, Docket #581, And Request To Permanently Seal Or Permanently Redact re: 581 Order. Filed by Mario Armando Lavandeira, Jr. (ar) (Entered: 08/11/2025) |
| 08/08/2025 | 592 | Response To Judge's Order, Docket #583 - And Request For Clarification - And Request For Extensions - And Request To Withdraw Protective Order re: 583 Order. Filed by Mario Armando Lavandeira, Jr. (ar) (Entered: 08/11/2025) |
| 08/10/2025 | 594 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr. dated 8/10/25 re: Request To Redact / Request For Sanctions. (yv) (Entered: 08/11/2025) |
| 08/10/2025 | 612 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr. dated 8/10/2025 re: Continued Abusive Discovery Practices / Request For Sanctions. Document filed by Mario A Lavandeira, Jr.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C).(tg) (Entered: 08/12/2025) |

| 08/11/2025 | [588](#) | ORDER: The Clerk of Court is respectfully directed to seal public access to Dkt. Nos. 587-4, 587-5, and 587-8. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/11/2025) (rro) (Entered: 08/11/2025) |
|---|---|---|
| 08/11/2025 | [589](#) | ORDER: Pro se nonparty Mario Armando Lavandeira, Jr. ("Lavandeira") seeks clarification of this Court's order issued on August 8, 2025, see Dkt. No. 583, including whether the Court has determined that it has jurisdiction over Lavandeira or authority to compel responses to the subpoena served on him on July 19, 2025. Lavandeira also seeks an extension of time to respond to Lively's cross motion, see Dkt. No. 566, until the Court clarifies whether it has made any jurisdictional ruling. Lavandeira has a right to respond to the argument of Plaintiff Blake Lively ("Lively") that the Court has jurisdiction to decide her motion to compel and that the motion should be granted. Accordingly, the Court has not yet determined whether it has jurisdiction over Lavandeira or authority to compel. Lavandeira's time to respond to Lively's cross motion does not expire until August 13, 2025. See Dkt. No. 568. Accordingly, the Court does not intend to address the Lively motionincluding issues both jurisdictional and otherwiseuntil at the earliest August 14, 2025. Given that the Court now clarifies it has not made any such ruling, the motion for an extension is denied. The Clerk of Court is respectfully directed to mail this Order to Lavandeira, and Lively is directed to serve this Order on Lavandeira. In addition, the Court will share this Order with Lavandeira by email today, August 11, 2025, at the email address he has used to email filings to the Court. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/11/2025) (ar) Transmission to Docket Assistant Clerk for processing. (Entered: 08/11/2025) |
| 08/11/2025 | [593](#) | AFFIDAVIT OF SERVICE of Order, ECF No. 589 served on Mario Lavandeira, Jr. (Perez Hilton) on 8/11/2025. Service was made by Electronic Mail. Document filed by Blake Lively..(Hudson, Esra) (Entered: 08/11/2025) |
| 08/11/2025 | [595](#) | MOTION for Victoria C. Emery to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-31516719. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Street Relations, Inc., Jed Wallace. (Attachments: # [1](#) Exhibit A - Certificate of Good Standing, # [2](#) Affidavit of Victoria C. Emery in Support of Admission Pro Hac Vice, # [3](#) Proposed Order Granting Motion for Admission Pro Hac Vice).(Emery, Victoria) (Entered: 08/11/2025) |
| 08/11/2025 | [596](#) | LETTER addressed to Judge Lewis J. Liman from Esra A. Hudson, Esq. dated 8/11/2025 re: August 8, 2025 Order. Document filed by Blake Lively. (Attachments: # [1](#) Exhibit Portions of Transcript per Aug. 8, 2025 Order).(Hudson, Esra) (Entered: 08/11/2025) |
| 08/11/2025 | [597](#) | LETTER MOTION to Seal *Personal and Financial Information* addressed to Judge Lewis J. Liman from Joel R. Glover dated 8/11/2025. Document filed by Street Relations, Inc., Jed Wallace.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Glover, Joel) (Entered: 08/11/2025) |
| 08/11/2025 | [598](#) | ***SELECTED PARTIES***REDACTION to (597 in 1:24-cv-10049-LJL) LETTER MOTION to Seal *Personal and Financial Information* addressed to Judge Lewis J. Liman from Joel R. Glover dated 8/11/2025. *highlighted exhibits* by Jennifer Abel, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Blake Lively, Melissa Nathan, Wayfarer Studios LLC, Jed Wallace, Street Relations, Inc., Agency Group PR LLC, It Ends With Us Movie LLC, Steve Sarowitz, Wayfarer Studios LLCFiled In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJLMotion or Order to File Under Seal: [597](#) . (Glover, Joel) (Entered: 08/11/2025) |
| 08/11/2025 | [599](#) | REDACTION to (597 in 1:24-cv-10049-LJL) LETTER MOTION to Seal *Personal and Financial Information* addressed to Judge Lewis J. Liman from Joel R. Glover dated |

| | | |
|---|---|---|
| | | 8/11/2025. *Redacted exhibits* by Street Relations, Inc., Jed WallaceFiled In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Glover, Joel) (Entered: 08/11/2025) |
| 08/11/2025 | 600 | LETTER MOTION to Seal *Personal Non-Public Information* addressed to Judge Lewis J. Liman from Maxwell Breed dated August 11, 2025. Document filed by Briana Butler Koslow, Katherine Case.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Breed, Maxwell) (Entered: 08/11/2025) |
| 08/11/2025 | 601 | MOTION to Unseal Document *(Letter Motion to Unseal Exhibits 47-49 of Lively's Motion to Compel (ECF No. 554))*. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/11/2025) |
| 08/11/2025 | 602 | NOTICE OF APPEARANCE by Jillian Leah Fitzpatrick on behalf of Paylocity Corporation..(Fitzpatrick, Jillian) (Entered: 08/11/2025) |
| 08/11/2025 | 603 | LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Jillian L. Fitzpatrick dated August 11, 2025. Document filed by Paylocity Corporation. (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B (Under Seal), # 3 Exhibit C (Letchford v. Scotwork (N. Am.) Inc., 2020 U.S. Dist. LEXIS 221770 (S.D.N.Y. Nov. 24, 2020))).(Fitzpatrick, Jillian) (Entered: 08/11/2025) |
| 08/11/2025 | 604 | ***SELECTED PARTIES*** LETTER addressed to Judge Lewis J. Liman from Jillian L. Fitzpatrick dated August 11, 2025 re: Motion to Seal. Document filed by Melissa Nathan, Justin Baldoni, Wayfarer Studios LLC, Blake Lively, Jed Wallace, Jennifer Abel, Paylocity Corporation, It Ends With Us Movie LLC, Ryan Reynolds, Wayfarer Studios LLC, Jamey Heath, Street Relations, Inc., It Ends With Us Movie LLC, Steve Sarowitz, Agency Group PR LLC. (Attachments: # 1 Exhibit A (Exhibit 32 to the Declaration of Kristin Bender), # 2 Exhibit B (Exhibit 3 to the Declaration of Kristin Bender), # 3 Exhibit C (Letchford v. Scotwork (N. Am.) Inc., 2020 U.S. Dist. LEXIS 221770 (S.D.N.Y. Nov. 24, 2020)))Motion or Order to File Under Seal: 603 .(Fitzpatrick, Jillian) (Entered: 08/11/2025) |
| 08/11/2025 | 605 | LETTER MOTION to Seal *For continued sealing of Exhibit L (Dkt. 545-12) to Blake Livelys Motion for Sanctions* addressed to Judge Lewis J. Liman from Kevin Fritz dated August 11, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit L- Redacted).(Fritz, Kevin) (Entered: 08/11/2025) |
| 08/11/2025 | 606 | LETTER MOTION to Seal *For continued sealing of Exhibits 20, 21, 31 39, 46, 53 57, and 59 - 61 (Dkt. 554-21, 554-22, 554-32 through 554-40, 554-47, 554-54 through 554-58, and 554-60 through 554-62) to Blake Livelys Motion to Compel* addressed to Judge Lewis J. Liman from Kevin Fritz dated August 11, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 08/11/2025) |
| 08/11/2025 | 607 | LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Theresa M Troupson dated August 11, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Troupson, Theresa) (Entered: 08/11/2025) |
| 08/11/2025 | 608 | ***SELECTED PARTIES***DECLARATION of THERESA M TROUPSON in Opposition re: 552 MOTION to Compel *the Wayfarer Parties' Compliance with Discovery Obligations*.. Document filed by Melissa Nathan, Wayfarer Studios LLC, It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz, Blake Lively. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 |

| | | |
|---|---|---|
| | | Exhibit 3)Motion or Order to File Under Seal: 607 .(Troupson, Theresa) (Entered: 08/11/2025) |
| 08/11/2025 | 609 | DECLARATION of THERESA M TROUPSON in Opposition re: 552 MOTION to Compel *the Wayfarer Parties' Compliance with Discovery Obligations*.. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3).(Troupson, Theresa) (Entered: 08/11/2025) |
| 08/11/2025 | 610 | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Opposition re: 552 MOTION to Compel *the Wayfarer Parties' Compliance with Discovery Obligations*. . Document filed by Melissa Nathan, Wayfarer Studios LLC, It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz, Blake Lively. Motion or Order to File Under Seal: 607 .(Schuster, Mitchell) (Entered: 08/11/2025) |
| 08/11/2025 | 611 | MEMORANDUM OF LAW in Opposition re: 552 MOTION to Compel *the Wayfarer Parties' Compliance with Discovery Obligations*. *[Public Version]*. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Schuster, Mitchell) (Entered: 08/11/2025) |
| 08/11/2025 | 629 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr. dated August 11, 2025 re: I - Mario Armando Lavandeira, Jr., known professionally as Perez Hilton - write as a nonparty in Lively v. Wayfarer Studios LLC (1:24-cv-10049) in response to the Courts August 11, 2025 Order (Dkt. No. 589), which clarifies that the Court has not yet determined whether it has jurisdiction over me or authority to compel compliance with Plaintiff Blake Livelys subpoena. I respectfully request a short extension of time and a pause in proceedings on Plaintiffs cross-motion to compel (Dkt. No. 566), until the United States District Court for the District of Nevada rules on my pending motion to quash the same subpoena. That motion was filed on July 28, 2025, in the court of compliance - pursuant to Rule 45, and it remains under consideration. Document filed by Mario A Lavandeira, Jr..(jca) (Entered: 08/13/2025) |
| 08/12/2025 | 613 | LETTER addressed to Judge Lewis J. Liman from Esra A. Hudson dated August 12, 2025 re: LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr. dated 8/10/25 (ECF No. 594). Document filed by Blake Lively..(Hudson, Esra) (Entered: 08/12/2025) |
| 08/12/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 595 MOTION for Victoria C. Emery to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-31516719. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 08/12/2025) |
| 08/12/2025 | 614 | AFFIDAVIT OF SERVICE of Letter Response ECF No. 613 served on Mario Lavandeira, Jr. (Perez Hilton) on 8/12/2025. Service was made by Electronic Mail. Document filed by Blake Lively..(Hudson, Esra) (Entered: 08/12/2025) |
| 08/12/2025 | 616 | MOTION to Serve *Third Party Isabella Ferrer by Alternative Service*. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 08/12/2025) |

| 08/12/2025 | 617 | MEMORANDUM OF LAW in Support re: 616 MOTION to Serve *Third Party Isabella Ferrer by Alternative Service*. . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 08/12/2025) |
|---|---|---|
| 08/12/2025 | 618 | DECLARATION of Kevin Fritz in Support re: 616 MOTION to Serve *Third Party Isabella Ferrer by Alternative Service*.. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - 2025.07.03 Wayfarer Parties Subpoena to Isabela Ferrer, # 2 Exhibit B - July 3 2025 Email, # 3 Exhibit C - July 8 2025 Email, # 4 Exhibit D - Affidavit of Due Diligence in Brooklyn, # 5 Exhibit E - Affidavit of Due Diligence in Sag Harbor).(Fritz, Kevin) (Entered: 08/12/2025) |
| 08/12/2025 | 619 | MEMORANDUM AND ORDER: Accordingly, Lively is directed to publicly refile a version of Dkt. No. 587 with all phone numbers and email addresses redacted from the attachments. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/12/2025) (mml) Modified on 8/12/2025 (mml). (Entered: 08/12/2025) |
| 08/12/2025 | 620 | ORDER granting 595 Motion for Victoria C. Emery to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (mf) (Entered: 08/12/2025) |
| 08/12/2025 | 621 | LETTER MOTION for Extension of Time to File Response/Reply as to 585 LETTER MOTION to Compel Katherine Case to Produce Documents Withheld on Privilege Grounds addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 8, 2025., 586 LETTER MOTION to Compel Breanna Butler Koslow to Produce Documents Withheld on Privilege Grounds addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 8, 2025. addressed to Judge Lewis J. Liman from Kevin Fritz dated 8/12/2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 08/12/2025) |
| 08/12/2025 | 622 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Maxwell Breed dated August 12, 2025 re: (585 in 1:24-cv-10049-LJL) LETTER MOTION to Compel Katherine Case to Produce Documents Withheld on Privilege Grounds addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 8, 2025., (586 in 1:24-cv-10049-LJL) LETTER MOTION to Compel Breanna Butler Koslow to Produce Documents Withheld on Privilege Grounds addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 8, 2025. . Document filed by Katherine Case, Briana Butler Koslow. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Breed, Maxwell) (Entered: 08/12/2025) |
| 08/12/2025 | 628 | MEMORANDUM AND ORDER granting 519 Motion to Seal; granting 532 Motion to Seal; granting 542 Motion to Seal; granting 551 Motion to Seal; granting 597 Motion to Seal; granting 600 Motion to Seal; granting 601 Motion to Unseal Document ; granting 603 Motion to Seal; granting 605 Motion to Seal; granting 606 Motion to Seal. Finally, Lively moves to unseal Dkt. Nos. 554-48, 554-49, and 554-50 (Exhibits 4749), citing third-party witness Alex Sakss consent to unsealing. See Dkt. No. 601. The Court grants the motion to unseal but again directs, consistent with the discussion above, that PII in the form of personal phone numbers and email addresses be redacted. The Clerk of Court is respectfully directed to close Dkt. Nos. 519, 532, 542, 551, 597, 600, 601, 603, 605, and 606. SO ORDERED.. (Signed by Judge Lewis J. Liman on 8/13/2025) (ks) (Entered: 08/13/2025) |
| 08/12/2025 | 651 | NON-PARTY JANE DOE MOTION FOR LEAVE TO PROCEED UNDER A PSEUDONYM AND TO FILE IDENTIFYING INFORMATION UNDER SEAL. |

| | | Document filed by Jane Doe.(sgz) (Entered: 08/14/2025) |
|---|---|---|
| 08/12/2025 | 652 | NON-PARTY "JANE DOE" RESPONSE IN SUPPORT OF MOTION FOR PROTECTIVE ORDER TO REQUIRE COURT APPROVAL PRIOR TO FUTURE NON-PARTY SUBPOENAS re: 510 MOTION for Protective Order. (sgz) (Entered: 08/14/2025) |
| 08/12/2025 | 653 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr. dated 8/12/2025 re: Lies To This Court About Movant / Minor Children. (jjc) (Entered: 08/14/2025) |
| 08/12/2025 | 654 | LETTER MOTION DIFFERENT REQUEST FOR EXTENSION OF TIME TO RESPOND TO PLAINTIFF'S CROSS-MOTION TO COMPEL AND REQUEST TO PAUSE PROCEEDINGS PENDING NEVADA RULING addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr. dated 8/11/2025. Document filed by Mario A Lavandeira, Jr.. (jjc) (Entered: 08/14/2025) |
| 08/13/2025 | 623 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 13, 2025 re: 621 LETTER MOTION for Extension of Time to File Response/Reply as to 585 LETTER MOTION to Compel Katherine Case to Produce Documents Withheld on Privilege Grounds addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August *8, 2025*. Document filed by Blake Lively.. (Gottlieb, Michael) (Entered: 08/13/2025) |
| 08/13/2025 | 627 | ORDER: The motion for an extension is denied. Lavandeira seeks, in effect, a stay related to Lively's motion until the district court in Nevada issues a ruling. But Lavandeira has not demonstrated good cause for briefing on Lively's motion not to go forward. Lavandeira is free to argue in his opposition to the motion to compel that the Court should defer ruling until the district court in Nevada has ruled. It appears, however, that Lavandeira has not yet properly served his motion to quash in the District of Nevada, see No. 25-cv-1396 (D. Nev. filed July 28, 2025), and the Court does not assume, nor should Lavandeira, that it will necessarily defer ruling in favor of a proceeding that is now further behind than the one in this Court. To the extent Lavandeira has already argued in his motion to quash that the subpoena is improper, he is free to repeat those arguments in his briefing here. The Clerk of Court is respectfully directed to mail this Order to Lavandeira, and Lively is directed to serve this Order electronically on Lavandeira. The Court will also share this Order with Lavandeira by email today, August 13, 2025, at the email address he has used to email filings to the Court. Lavandeira is encouraged to sign up for electronic service by email as to reduce the burden on the Clerk of Court having to mail orders to him. See https://www.nysd.uscourts.gov/sites/default/files/2021-03/Consent_Pro-Se_Eservice-Instructions.pdf. SO ORDERED.. (Signed by Judge Lewis J. Liman on 8/13/2025) (ks) Modified on 8/13/2025 (tro). (Entered: 08/13/2025) |
| 08/13/2025 | 630 | ORDER denying 621 Letter Motion for Extension of Time to File Response/Reply (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (WLM) (Entered: 08/13/2025) |
| 08/13/2025 | 631 | AFFIDAVIT OF SERVICE of Order, ECF No. 627 served on Mario Lavandeira, Jr. (Perez Hilton) on 8/13/2025. Service was made by Electronic Mail. Document filed by Blake Lively..(Hudson, Esra) (Entered: 08/13/2025) |
| 08/13/2025 | 632 | ANSWER to 520 Amended Complaint,, with JURY DEMAND. Document filed by Wayfarer Studios LLC..(Sunshine, Jason) (Entered: 08/13/2025) |
| 08/13/2025 | 633 | ANSWER to 520 Amended Complaint,, with JURY DEMAND. Document filed by Justin Baldoni..(Sunshine, Jason) (Entered: 08/13/2025) |

| 08/13/2025 | 634 | ANSWER to 520 Amended Complaint,, with JURY DEMAND. Document filed by Jamey Heath..(Sunshine, Jason) (Entered: 08/13/2025) |
|---|---|---|
| 08/13/2025 | 635 | ANSWER to 520 Amended Complaint,, with JURY DEMAND. Document filed by It Ends With Us Movie LLC..(Sunshine, Jason) (Entered: 08/13/2025) |
| 08/13/2025 | 636 | ANSWER to 520 Amended Complaint,, with JURY DEMAND. Document filed by Steve Sarowitz..(Sunshine, Jason) (Entered: 08/13/2025) |
| 08/13/2025 | 637 | ANSWER to 520 Amended Complaint,, with JURY DEMAND. Document filed by Melissa Nathan..(Sunshine, Jason) (Entered: 08/13/2025) |
| 08/13/2025 | 638 | ANSWER to 520 Amended Complaint,, with JURY DEMAND. Document filed by Agency Group PR LLC..(Sunshine, Jason) (Entered: 08/13/2025) |
| 08/13/2025 | 639 | ANSWER to 520 Amended Complaint,, with JURY DEMAND., THIRD PARTY COMPLAINT against Jonesworks LLC. Document filed by Jennifer Abel..(Sunshine, Jason) (Entered: 08/13/2025) |
| 08/13/2025 | 640 | LETTER MOTION to Seal *Personal Medical Information from Wallace Declaration/Notice of Sealing* addressed to Judge Lewis J. Liman from Charles L. Babcock dated 8/13/2025. Document filed by Street Relations, Inc., Jed Wallace.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Glover, Joel) (Entered: 08/13/2025) |
| 08/13/2025 | 641 | LETTER MOTION for Discovery addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated August 13, 2025. Document filed by Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Steve Sarowitz, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 08/13/2025) |
| 08/13/2025 | 642 | NOTICE of Motion. Document filed by Street Relations, Inc., Jed Wallace. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Glover, Joel) (Entered: 08/13/2025) |
| 08/13/2025 | 643 | DECLARATION of Ellyn S. Garofalo in Support re: 641 LETTER MOTION for Discovery addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated August 13, 2025.. Document filed by Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B). (Garofalo, Ellyn) (Entered: 08/13/2025) |
| 08/13/2025 | 644 | LETTER addressed to Judge Lewis J. Liman from Maxwell Breed dated August 13, 2025 re: Lively Motions to Compel (Dkts. 585, 586). Document filed by Katherine Case, Briana Butler Koslow. (Attachments: # 1 Exhibit Non-Parties K. Case & B. Koslow Priv. Log)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Breed, Maxwell) (Entered: 08/13/2025) |
| 08/13/2025 | 645 | LETTER MOTION to Seal *certain portions of Ms. Lively's Omnibus Reply Brief in Further Support of her Motions to Compel, filed contemporaneously herewith, and Exhibits B-J to the Declaration of Stephanie Roeser in support of Ms. Lively's Reply Brief, filed contemporaneously herewith* addressed to Judge Lewis J. Liman from Stephanie A. Roeser dated August 13, 2025. Document filed by Blake Lively..(Roeser, Stephanie) (Entered: 08/13/2025) |
| 08/13/2025 | 646 | ***SELECTED PARTIES*** REPLY MEMORANDUM OF LAW in Support re: 552 MOTION to Compel *the Wayfarer Parties' Compliance with Discovery Obligations*. . Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Ryan Reynolds, Steve Sarowitz, Leslie Sloane, Street Relations, |

| | | |
|---|---|---|
| | | Inc., The New York Times Company, Vision PR, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit B to Roeser Decl.. in Support, # 2 Exhibit C to Roeser Decl.. in Support, # 3 Exhibit D to Roeser Decl.. in Support, # 4 Exhibit E to Roeser Decl.. in Support, # 5 Exhibit F to Roeser Decl.. in Support, # 6 Exhibit G to Roeser Decl.. in Support, # 7 Exhibit H to Roeser Decl.. in Support, # 8 Exhibit I to Roeser Decl.. in Support, # 9 Exhibit J to Roeser Decl.. in Support)Motion or Order to File Under Seal: 645 .(Roeser, Stephanie) (Entered: 08/13/2025) |
| 08/13/2025 | 647 | REPLY MEMORANDUM OF LAW in Support re: 552 MOTION to Compel *the Wayfarer Parties' Compliance with Discovery Obligations*. . Document filed by Blake Lively..(Roeser, Stephanie) (Entered: 08/13/2025) |
| 08/13/2025 | 648 | DECLARATION of Stephanie A. Roeser in Support re: 552 MOTION to Compel *the Wayfarer Parties' Compliance with Discovery Obligations*.. Document filed by Blake Lively. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M).(Roeser, Stephanie) (Entered: 08/13/2025) |
| 08/13/2025 | 649 | ***SELECTED PARTIES*** MOTION to Dismiss *PLAINTIFF BLAKE LIVELYS SECOND AMENDED COMPLAINT OR, ALTERNATIVELY, SEVER AND TRANSFER*. Document filed by Jed Wallace, Street Relations, Inc., Jennifer Abel, Agency Group PR LLC, Justin Baldoni, It Ends With Us Movie LLC, Blake Lively, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. Responses due by 8/27/2025 (Attachments: # 1 Appendix MTD Exhibits Index FINAL, # 2 Exhibit Ex. A (Wallace Declaration - FINAL w. exhibits) (highlighted), # 3 Exhibit Ex. B Lively Depo Excerpts, # 4 Exhibit Ex. C (Part 1 of 2) Lively 1055 - Redline Compare Exhibit, # 5 Exhibit Ex. C (Part 2 of 2) Lively 1055 - Redline Compare Exhibit, # 6 Exhibit Ex. D FINAL Declaration (Melissa Nathan))Motion or Order to File Under Seal: 640 .(Glover, Joel) (Entered: 08/13/2025) |
| 08/13/2025 | 650 | MOTION to Dismiss *PLAINTIFF BLAKE LIVELYS SECOND AMENDED COMPLAINT OR, ALTERNATIVELY, SEVER AND TRANSFER*. Document filed by Street Relations, Inc., Jed Wallace. Responses due by 8/27/2025 (Attachments: # 1 Appendix MTD Exhibits Index FINAL, # 2 Exhibit Ex. A (Wallace Declaration - FINAL w. exhibits) (redacted), # 3 Exhibit Ex. B Lively Depo Excerpts, # 4 Exhibit Ex. C (Part 1 of 2) Lively 1055 - Redline Compare Exhibit, # 5 Exhibit Ex. C (Part 2 of 2) Lively 1055 - Redline Compare Exhibit, # 6 Exhibit Ex. D FINAL Declaration (Melissa Nathan)).(Glover, Joel) (Entered: 08/13/2025) |
| 08/13/2025 | 655 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr. dated August 13, 2025 re: NON-PARTY RESPONDENTS LIMITED RESPONSE - PERSONAL JURISDICTION ONLY. Document filed by Mario A Lavandeira, Jr. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(jca) (Entered: 08/14/2025) |
| 08/14/2025 | 656 | LETTER addressed to Judge Lewis J. Liman from Joel R. Glover dated August 14, 2025 re: Exhibits A-1 - A-6 to Memorandum of Law in Support of Wallace Defendants' Motions to Dismiss Plaintiff Blake Lively's Second Amended Complaint. Document filed by Street Relations, Inc., Jed Wallace. (Attachments: # 1 Exhibit A-1 - Lively Rule 202 Verified Petition, # 2 Exhibit A-2 - Lively Notice of Nonsuit of Rule 202 Petition, # 3 Exhibit A-3 - Wallace and Street Complaint for Declaratory Judgment and Defamation in WDTX, # 4 Exhibit A-4 - March 5, 2025 Correspondence, # 5 Exhibit A-5 - California Civil Rights Department Complaint, # 6 Exhibit A-6 - Complaint Attached to CRD Complaint).(Glover, Joel) (Entered: 08/14/2025) |
| 08/14/2025 | 657 | LETTER MOTION to Seal *ECF Nos. 322-1 and 322-2 in Response to Request by Third Parties,* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 8/14/2025. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Subpoena to Katherine |

Case (Redacted), # 2 Exhibit B - Subpoena to Breanna Butler Koslow (Redacted)).
(Gottlieb, Michael) (Entered: 08/14/2025)

| 08/14/2025 | 658 | LETTER addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 8/14/2025 re: Redacted Copies Pursuant to August 12, 2025 Order 628 . Document filed by Blake Lively. (Attachments: # 1 Exhibit 12 - (Redacted) Abel's R&Os to Interrogatories, Set 4, # 2 Exhibit 13 - (Redacted) Nathan's R&Os to Interrogatories, Set 4, # 3 Exhibit 14 - (Redacted) TAG's R&Os to Interrogatories, Set 3, # 4 Exhibit 15 - (Redacted) Street Relations' R&Os to Interrogatories, Set 2, # 5 Exhibit 16 - (Redacted) 2024.08.08 Text Chain, # 6 Exhibit 17 - (Redacted) 2024.12.21 Text Chain, # 7 Exhibit 18 - (Redacted) 2025.01.25 Text Chain, # 8 Exhibit 19 - (Redacted) 2025.02.22 Text Chain, # 9 Exhibit 20 - (Redacted) 2024.08.12 Text Chain, # 10 Exhibit 21 - (Redacted) 2024.08.15 Text Chain, # 11 Exhibit 22 - (Redacted) 2024.08.13 Text Chain, # 12 Exhibit 23 - (Redacted) 2024.08.05 Text Chain, # 13 Exhibit 27 - (Redacted) 2024.12.29 Text Chain, # 14 Exhibit 28 - (Redacted) 2024.08.08 Text Chain, # 15 Exhibit 29 - (Redacted) 2024.08.08 Email Chain, # 16 Exhibit 30 - (Redacted) 2024.12.02 Text Chain, # 17 Exhibit 31 - (Redacted) 2023.07.27 Email Chain, # 18 Exhibit 32 - (Redacted) 2024.12.23 Email, # 19 Exhibit 35 - (Redacted) 2024.01.02 Text Chain, # 20 Exhibit 37 - (Redacted) 2024.01.04 Text Chain, # 21 Exhibit 38 - (Redacted) 2024.08.23 Text Chain, # 22 Exhibit 39 - (Redacted) 2024.08.17 Text Chain, # 23 Exhibit 40 - (Redacted) 2024.08.09 Street Relations Invoice, # 24 Exhibit 41 - (Redacted) 2024.08.09 Email Chain, # 25 Exhibit 42 - (Redacted) 2024.09.16 Email, # 26 Exhibit 43 - (Redacted) 2024.10.09 Email, # 27 Exhibit 44 - (Redacted) 2024.12.20 CRD Complaint (SR), # 28 Exhibit 45 - (Redacted) 2024.12.20 CRD Complaint (Koslow), # 29 Exhibit 46 - (Redacted) 2024.02.15 Text Chain, # 30 Exhibit 47 - (Redacted) 2023.11.10 Email Chain, # 31 Exhibit 48 - (Redacted) 2023.04.27 Email Chain, # 32 Exhibit 49 - (Redacted) 2023.03.12 Email, # 33 Exhibit 50 - (Redacted) 2024.08.08 Email, # 34 Exhibit 51 - (Redacted) 2024.08.08 Email Chain, # 35 Exhibit 52 - (Redacted) 2024.08.09 Email Chain, # 36 Exhibit 53 - (Redacted) 2023.05.28 Text Chain, # 37 Exhibit 54 - (Redacted) 2024.07.31 Text Chain, # 38 Exhibit 55 - (Redacted) 2024.08.04 Text Chain, # 39 Exhibit 56 - (Redacted) 2024.07.31 Email Chain, # 40 Exhibit 57 - (Redacted) 2024.07.28 Email Chain, # 41 Exhibit 58 - (Redacted) 2024.07.24 Email Chain, # 42 Exhibit 59 - (Redacted) 2024.08.14 Email Chain, # 43 Exhibit 60 - (Redacted) 2024.08.14 Text Chain, # 44 Exhibit 61 - (Redacted) 2024.08.15 Text Chain).(Gottlieb, Michael) (Entered: 08/14/2025) |
| 08/14/2025 | 659 | MOTION to File Amicus Brief. Document filed by Thomas Carver. (vfr) (Entered: 08/15/2025) |
| 08/14/2025 | 660 | LETTER addressed to Judge Lewis J. Liman from J Alexander Townsend dated 8/14/2025 re: I make this motion to preliminarily challenge the validity of all of those certain subpoenas to non-parties based on, what I believe to be, the frivolity of the underlying claim of retaliation by the Plaintiff. Document filed by J Alexander Townsend. (vfr) (Entered: 08/15/2025) |
| 08/15/2025 | 661 | ORDER granting 657 Letter Motion to Seal. The request is granted. The Clerk of Court is respectfully directed to seal Dkt. Nos. 322-1 and 322-2. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/15/2025) (tg) (Entered: 08/15/2025) |
| 08/15/2025 | 662 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Esra A. Hudson dated August 15, 2025 re: 641 LETTER MOTION for Discovery addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated August 15, 2025. . Document filed by Blake Lively..(Hudson, Esra) (Entered: 08/15/2025) |
| 08/15/2025 | 663 | LETTER REPLY to Response to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 15, 2025 re: 585 LETTER MOTION to Compel Katherine Case to Produce Documents Withheld on Privilege Grounds addressed to Judge |

| | | |
|---|---|---|
| | | Lewis J. Liman from Michael J. Gottlieb dated August 8, 2025., 586 LETTER MOTION to Compel Breanna Butler Koslow to Produce Documents Withheld on Privilege Grounds addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 8, 2025. . Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/15/2025) |
| 08/15/2025 | 664 | MOTION for Amit Shertzer, Esq. to Withdraw as Attorney . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Proposed Order To Withdraw as Counsel)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Shertzer, Amit) (Entered: 08/15/2025) |
| 08/15/2025 | 665 | LETTER addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 15, 2025 re: Redacted Exhibits. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Redacted version of Docket Entry 333-2, # 2 Exhibit B - Redacted version of Docket Entry 373-1, # 3 Exhibit C - Redacted version of Docket Entry 373-3, # 4 Exhibit D - Redacted version of Docket Entry 447-2, # 5 Exhibit E - Redacted version of Docket Entry 447-3, # 6 Exhibit F - Redacted version of Docket Entry 565-3, # 7 Exhibit G - Redacted version of Docket Entry 565-4).(Gottlieb, Michael) (Entered: 08/15/2025) |
| 08/15/2025 | 668 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr. dated 8/15/2025 re: Additional Evidence And Request For Consideration In Motion For Protective Order. Document filed by Mario A Lavandeira, Jr.. (Attachments: # 1 Exhibit Ex to letter) (jjc) (Entered: 08/18/2025) |
| 08/17/2025 | 666 | MEMORANDUM OF LAW in Opposition re: 616 MOTION to Serve *Third Party Isabella Ferrer by Alternative Service*. *NON-PARTY ISABELA FERRER'S OPPOSITION TO MOTION FOR LEAVE TO SERVE HER BY ALTERNATIVE SERVICE*. Document filed by Isabela Ferrer..(Foley, Jared) (Entered: 08/17/2025) |
| 08/17/2025 | 667 | DECLARATION of Sanford L. Michelman in Opposition re: 616 MOTION to Serve *Third Party Isabella Ferrer by Alternative Service*.. Document filed by Isabela Ferrer. (Attachments: # 1 Exhibit 1 - 2025.02.25 Subpoena, # 2 Exhibit 2 - 2025.02.27 Demand, # 3 Exhibit 3 - 2025.02.28 Response to Demand, # 4 Exhibit 4 - 2025.07.14 Email, # 5 Exhibit 5 - 2025.08.07 Email, # 6 Exhibit 6 - 2025.08.13 Us Weekly, # 7 Exhibit 7 - DMs (REDACTED), # 8 Exhibit 8 - 2025.08.14 Reddit, # 9 Exhibit 9 - Reddit - Why is Isabela Hiding).(Foley, Jared) (Entered: 08/17/2025) |
| 08/18/2025 | 669 | ORDER denying 641 Motion for Discovery. That describes this case, so the motion to quash is denied. The Clerk of Court is respectfully directed to close the motion at Dkt. No. 641. SO ORDERED.. (Signed by Judge Lewis J. Liman on 8/18/2025) (ks) (Entered: 08/18/2025) |
| 08/18/2025 | 670 | MOTION to Dismiss *Jennifer Abel's Amended Third-Party Complaint Seeking Indemnification re: ECF No. 639* . Document filed by Jonesworks LLC..(Tahler, Kristin) (Entered: 08/18/2025) |
| 08/18/2025 | 671 | JOINT LETTER addressed to Judge Lewis J. Liman from Kristin Tahler and Ellyn S. Garofalo dated August 18, 2025 re: Request to Apply the Parties' Prior Briefing. Document filed by Jennifer Abel, Jonesworks LLC..(Tahler, Kristin) (Entered: 08/18/2025) |
| 08/18/2025 | 672 | ORDER denying as moot 210 Motion to Dismiss in light of the filing of the pleading at Dkt. No. 639. The Court will apply the briefing referenced in the letter at Dkt. No. 671 to the motion at Dkt. No. 670. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 08/18/2025) |
| 08/18/2025 | 673 | LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Maxwell Breed dated August 18, 2025. Document filed by Katherine Case, Briana Butler Koslow. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit Redacted Version of Dkt. 658-8, # 2 Exhibit Redacted Version of Dkt. 658-11, # 3 Exhibit Redacted Version of Dkt. 658-12, # 4 Exhibit Redacted Version of Dkt. 658-16)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Breed, Maxwell) (Entered: 08/18/2025) |
| 08/18/2025 | 674 | MEMORANDUM OF LAW in Opposition re: 543 MOTION for Sanctions *Against Defendants' Counsel*. . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 08/18/2025) |
| 08/18/2025 | 675 | LETTER MOTION to Seal *Ex A to Reply* addressed to Judge Lewis J. Liman from Kevin Fritz dated 8/18/2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 08/18/2025) |
| 08/18/2025 | 676 | ***SELECTED PARTIES***LETTER REPLY to Response to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated 8/18/2025 re: 616 MOTION to Serve *Third Party Isabella Ferrer by Alternative Service*. . Document filed by Melissa Nathan, Wayfarer Studios LLC, It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz, Jonesworks LLC, Blake Lively, Street Relations, Inc., Jed Wallace. (Attachments: # 1 Exhibit A - excerpt from Am Initial Disclosures)Motion or Order to File Under Seal: 675 .(Fritz, Kevin) (Entered: 08/18/2025) |
| 08/18/2025 | 677 | LETTER REPLY to Response to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated 8/18/2025 re: 616 MOTION to Serve *Third Party Isabella Ferrer by Alternative Service*. . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit Ex A - slipsheet).(Fritz, Kevin) (Entered: 08/18/2025) |
| 08/19/2025 | 678 | ORDER: They are therefore permitted until August 21, 2025, to file a two-page letter brief addressing the extent to which discovery "through the present" is or is not appropriate for the specific requests identified in Dkt. No. 648-1. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/19/2025) (ks) (Entered: 08/19/2025) |
| 08/20/2025 | 679 | NOTICE OF APPEARANCE by Morgan Lindsay Anastasio on behalf of Jonesworks LLC..(Anastasio, Morgan) (Entered: 08/20/2025) |
| 08/20/2025 | 680 | MEMO ENDORSEMENT on re: 673 LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Maxwell Breed dated August 18, 2025. filed by Katherine Case, Briana Butler Koslow ENDORSEMENT: Counsel is directed to file a supplemental letter by August 22, 2025, explaining with particularity why each of the requested redactions is necessary. To the extent that explanation itself calls for revealing protected information, counsel may file those portions of the letter under seal. SO ORDERED (Signed by Judge Lewis J. Liman on 8/20/2025) (ks) (Entered: 08/20/2025) |
| 08/20/2025 | 681 | LETTER addressed to Judge Lewis J. Liman from Joel R. Glover dated 8/20/2025 re: Exhibit B Filed Under Seal in Support of the Wallace Defendants Motions to Dismiss Plaintiffs Second Amended Complaint. Document filed by Street Relations, Inc., Jed Wallace..(Emery, Victoria) (Entered: 08/20/2025) |
| 08/20/2025 | 682 | LETTER MOTION to Seal *Exhibits I-J to Declaration of Stephanie Roeser (Dkt 648)* addressed to Judge Lewis J. Liman from Theresa M Troupson dated August 20, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit Exhibit H (Redacted) - Text Message Exchange, # 2 Exhibit |

| | | |
|---|---|---|
| | | Exhibit I (Redacted) - Text Message Exchange, # 3 Exhibit Exhibit J (Redacted) - Text Message Exchange).(Troupson, Theresa) (Entered: 08/20/2025) |
| 08/20/2025 | 685 | LETTER addressed to Judge Lewis J. Liman from Mario Armando Lavandeira, Jr. dated 8/20/2025 re: Update Out Of The United States District Court for the District of Nevada. Document filed by Mario A Lavandeira, Jr. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4). (mml) (Entered: 08/21/2025) |
| 08/21/2025 | 683 | ORDER denying without prejudice 616 Motion to Serve. Should the Wayfarer Parties in fact serve a subpoena on Ferrer, and should Ferrer have objections to that subpoena, the proper course is for her to raise those objections in accordance with Federal Rule of Civil Procedure 45(d)(2)(B) or to file a motion to quash. The Wayfarer Parties' motion for alternative service is denied without prejudice. Ferrer's request for Rule 45(d)(1) sanctions is denied without prejudice. SO ORDERED.. (Signed by Judge Lewis J. Liman on 8/21/2025) (ks) (Entered: 08/21/2025) |
| 08/21/2025 | 684 | DECLARATION of James Vituscka . Document filed by James Vituscka. (Attachments: # 1 Exhibit Exhibit A).(Borsuk, Jonathan) (Entered: 08/21/2025) |
| 08/21/2025 | 686 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated August 21, 2025 re: 552 MOTION to Compel *the Wayfarer Parties' Compliance with Discovery Obligations*. . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 08/21/2025) |
| 08/21/2025 | 687 | SUPPLEMENTAL LETTER addressed to Judge Lewis J. Liman from Esra A. Hudson dated August 21, 2025 re: the Court's Order at ECF No. 678. Document filed by Blake Lively. (Attachments: # 1 Exhibit 1 - 2025-08-21 Notice of Errata re Complaint; Filed by_ Wayfarer Studios LLC).(Hudson, Esra) (Entered: 08/21/2025) |
| 08/22/2025 | 688 | ORDER granting 561 Motion to Seal; granting 607 Motion to Seal; granting 640 Motion to Seal; granting 645 Motion to Seal; granting 682 Motion to Seal. This Order resolves the motions to seal or preliminarily seal at Dkt. Nos. 561, 607, 640, 645, 665, and 682. The motion of Plaintiff Blake Lively ("Lively") at Dkt. No. 561 seeks preliminary sealing of her memorandum of law in opposition to non-party Perez Hiltons Motion for a Protective Order and in support of her Cross Motion to Compel, see Dkt. No. 566, and Exhibit F to the Declaration of Esra Hudson in support of that memorandum of law, see Dkt. No. 563-1, on the grounds that these materials were produced by Defendant Melissa Nathan ("Nathan") with a "Confidential" designation. As further set forth in this Order. The Court therefore orders Dkt. No. 563-1 sealed, and Lively is directed to refile Exhibit F with the PII redacted. The Court orders Lively's memorandum of law at Dkt. No. 566 unsealed. As further set forth in this Order. The Wayfarer Parties filed their motion on August 11, 2025, and Lively has not moved for continued sealing. The Court therefore orders Dkt. Nos. 608-2, 608-3, and 610 unsealed. As further set forth in this Order. The motion is unopposed, and the Court has previously granted sealing of this information. See Dkt. No. 292. The Court accordingly grants Wallaces motion and orders Dkt. No. 649-2 sealed. As further set forth in this Order. Lively has confirmed that she does not intend to move for continued sealing, see Dkt. No. 681, so the Court orders Dkt. Nos. 649 and 649-3 unsealed. As further set forth in this Order. The Court orders Dkt. Nos. 646 and 646-1 through 646-6 unsealed. As further set forth in this Order. The request is granted. The Court orders Dkt. Nos. 333-2, 373-1, 373-3, 447-2, 447-3, 565-3, and 565-4 sealed. The Clerk of Court is respectfully directed to close Dkt. Nos. 561, 607, 640, 645, 665, and 682. SO ORDERED.. (Signed by Judge Lewis J. Liman on 8/22/2025) (ks) (Entered: 08/22/2025) |

| 08/22/2025 | 689 | ORDER: Plaintiff Blake Lively ("Lively") filed a letter with the Court on August 21, 2025, see Dkt. No. 687, ostensibly in support of her motion to compel the Wayfarer Parties1 to produce documents postdating December 20, 2024, see Dkt. No. 552. Although the Court granted the Wayfarer Parties leave to file a supplemental letter regarding that issue, it did so only because Lively provided certain evidence for the first time in her reply brief. See Dkt. No. 678 at 2. The Court did not similarly grant Lively leave to respond to the Wayfarer Parties' supplemental letter. The Wayfarer Parties are therefore relieved of any obligation to respond to arguments made in Lively's letter. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/22/2025) (ks) (Entered: 08/22/2025) |
|---|---|---|
| 08/22/2025 | 690 | LETTER addressed to Judge Lewis J. Liman from Sigrid S. McCawley dated August 22, 2025 re: 371 MOTION for Attorney Fees and Costs.. Document filed by Leslie Sloane, Vision PR, Inc.. (Attachments: # 1 Exhibit A - May 29, 2025 Email).(McCawley, Sigrid) (Entered: 08/22/2025) |
| 08/22/2025 | 691 | LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Maxwell Breed dated August 22, 2025. Document filed by Katherine Case, Briana Butler Koslow. (Attachments: # 1 Exhibit Redacted Exhibit 19, # 2 Exhibit Redacted Exhibit 22, # 3 Exhibit Redacted Exhibit 23, # 4 Exhibit Redacted Exhibit 30).(Breed, Maxwell) (Entered: 08/22/2025) |
| 08/22/2025 | 692 | ***SELECTED PARTIES*** LETTER addressed to Judge Lewis J. Liman from Maxwell Breed dated August 22, 2025 re: Motion to Seal. Document filed by Melissa Nathan, Wayfarer Studios LLC, Jed Wallace, Blake Lively, Street Relations, Inc., It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz, Katherine Case, Briana Butler Koslow. (Attachments: # 1 Exhibit Sealed Exhibit 19, # 2 Exhibit Sealed Exhibit 22, # 3 Exhibit Sealed Exhibit 23, # 4 Exhibit Sealed Exhibit 30)Motion or Order to File Under Seal: 680 .(Breed, Maxwell) (Entered: 08/22/2025) |
| 08/22/2025 | 693 | LETTER MOTION to Seal *Certain Portions of Lively's Motion to Compel Jed Wallace and Street Relations and Exhibits* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 8/22/2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/22/2025) |
| 08/22/2025 | 694 | MOTION to Compel Defendants Jed Wallace and Street Relations, Inc. to Respond to Discovery Requests . Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/22/2025) |
| 08/22/2025 | 695 | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Support re: 694 MOTION to Compel Defendants Jed Wallace and Street Relations, Inc. to Respond to Discovery Requests . . Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. Motion or Order to File Under Seal: 693 .(Gottlieb, Michael) (Entered: 08/22/2025) |
| 08/22/2025 | 696 | ***SELECTED PARTIES***DECLARATION of Kristin E. Bender in Support re: 694 MOTION to Compel Defendants Jed Wallace and Street Relations, Inc. to Respond to Discovery Requests .. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit Chart, # 2 Exhibit 1 - 2024.08.08 Email Chain, # 3 Exhibit 2 - 2024.08.07 Email Chain, # 4 Exhibit 3 - 2024.08.09 Text Chain, # 5 Exhibit 4 - Compilation of Lively's RFPs to Wallace Defendants, # 6 Exhibit 5 - Compilation of Lively's Second Set of Interrogatories to |

| | | |
|---|---|---|
| | | Wallace Defendants, # 7 Exhibit 6 - Compilation of Wallace Defendants' R&Os to RFPs, # 8 Exhibit 7 - Compilation of Wallace Defendants' R&Os to Second Set of Interrogatories, # 9 Exhibit 8 - Deficiency Letter re: Interrogatories, # 10 Exhibit 9 - 2025.07.28 Email Chain between counsel, # 11 Exhibit 10 - Deficiency Letter re: RFPs, # 12 Exhibit 11 - 2024.08.08 Email Chain, # 13 Exhibit 12 - 2024.08.09 Email Chain, # 14 Exhibit 13 - 2024.08.08 Email, # 15 Exhibit 14 - 2024.10.01 Email, # 16 Exhibit 15 - 2024.08.07 Email, # 17 Exhibit 16 - 2025.02.23 Signal Message, # 18 Exhibit 17 - Compilation of Street Invoices, # 19 Exhibit 18 - 2024.08.09 Text Message, # 20 Exhibit 19 - 2024.08.16 Text Message, # 21 Exhibit 20 - 2024.08.10 Text Message, # 22 Exhibit 21 - 2024.08.14 Email)Motion or Order to File Under Seal: 693 .(Bender, Kristin) (Entered: 08/23/2025) |
| 08/22/2025 | 700 | MOTION FOR LEAVE TO SUPPLEMENT THE RECORD IN OPPOSITION OF MOTION TO COMPEL.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2).(ks) (Entered: 08/25/2025) |
| 08/23/2025 | 697 | MEMORANDUM OF LAW in Support re: 694 MOTION to Compel Defendants Jed Wallace and Street Relations, Inc. to Respond to Discovery Requests . *(Redacted)*. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/23/2025) |
| 08/23/2025 | 698 | DECLARATION of Kristin E. Bender in Support re: 694 MOTION to Compel Defendants Jed Wallace and Street Relations, Inc. to Respond to Discovery Requests .. Document filed by Blake Lively. (Attachments: # 1 Exhibit Chart, # 2 Exhibit 1 - 2024.08.08 Email Chain, # 3 Exhibit 2 - 2024.08.07 Email Chain, # 4 Exhibit 3 - 2024.08.09 Text Chain, # 5 Exhibit 4 - Compilation of Lively's RFPs to Wallace Defendants, # 6 Exhibit 5 - Compilation of Lively's Second Set of Interrogatories to Wallace Defendants, # 7 Exhibit 6 - Compilation of Wallace Defendants' R&Os to RFPs, # 8 Exhibit 7 - Compilation of Wallace Defendants' R&Os to Second Set of Interrogatories, # 9 Exhibit 8 - Deficiency Letter re: Interrogatories, # 10 Exhibit 9 - 2025.07.28 Email Chain between counsel, # 11 Exhibit 10 - Deficiency Letter re: RFPs, # 12 Exhibit 11 - 2024.08.08 Email Chain, # 13 Exhibit 12 - 2024.08.09 Email Chain, # 14 Exhibit 13 - 2024.08.08 Email, # 15 Exhibit 14 - 2024.10.01 Email, # 16 Exhibit 15 - 2024.08.07 Email, # 17 Exhibit 16 - 2025.02.23 Signal Message, # 18 Exhibit 17 - Compilation of Street Invoices, # 19 Exhibit 18 - 2024.08.09 Text Message, # 20 Exhibit 19 - 2024.08.16 Text Message, # 21 Exhibit 20 - 2024.08.10 Text Message, # 22 Exhibit 21 - 2024.08.14 Email).(Bender, Kristin) (Entered: 08/23/2025) |
| 08/25/2025 | 699 | ORDER granting 691 Letter Motion to Seal. The motion is granted for the reasons provided by counsel. The Clerk of Court is respectfully directed to seal Dkt. Nos. 658-8, 658-11, 658-12, and 658-16, and close Dkt. Nos. 673 and 691. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/25/2025) (ks) (Entered: 08/25/2025) |
| 08/25/2025 | 701 | NOTICE OF APPEARANCE by Michaela Anne Connolly on behalf of Blake Lively.. (Connolly, Michaela) (Entered: 08/25/2025) |
| 08/25/2025 | 702 | REPLY MEMORANDUM OF LAW in Support re: 543 MOTION for Sanctions *Against Defendants' Counsel*. . Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Statement Chart).(Gottlieb, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 703 | J. ALEXANDER TOWNSEND PRESENTING AN OMNIBUS OF MOTIONS TO QUASH AND FOR NON-PARTY RELIEF AS A COLLECTIVE AND AS INDEPENDENT MEMBER(S) OF AN IDENTIFIABLE GROUP WITH A SHARED INTEREST AND PROTECTABLE RIGHTS. Document filed by J. Alexander Townsend. (Attachments: # 1 Exhibit EXHIBIT A, # 2 Exhibit EXHIBIT B, # 3 Exhibit EXHIBIT C)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(sgz) (Entered: 08/26/2025) |

| 08/25/2025 | 704 | MEMORANDUM OF LAW IN SUPPORT OF OMNIBUS MOTIONS FOR RELIEF re: (703 in 1:24-cv-10049-LJL, 190 in 1:25-cv-00449-LJL) MOTION to Quash. Document filed by J. Alexander Townsend. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(sgz) (Entered: 08/26/2025) |
|---|---|---|
| 08/26/2025 | 705 | RESPONSE in Opposition to Motion re: 370 MOTION for Attorney Fees *and Costs*. . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.. (Garofalo, Ellyn) (Entered: 08/26/2025) |
| 08/26/2025 | 706 | LETTER addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 26, 2025 re: Redacted Copy Pursuant to August 22, 2025 Order 688. Document filed by Blake Lively. (Attachments: # 1 Exhibit F - (Redacted)).(Gottlieb, Michael) (Entered: 08/26/2025) |
| 08/26/2025 | 707 | MEMORANDUM OF LAW in Opposition re: 694 MOTION to Compel Defendants Jed Wallace and Street Relations, Inc. to Respond to Discovery Requests . Document filed by Street Relations, Inc., Jed Wallace..(Emery, Victoria) (Entered: 08/26/2025) |
| 08/26/2025 | 708 | DECLARATION of Joel R. Glover in Opposition re: 694 MOTION to Compel Defendants Jed Wallace and Street Relations, Inc. to Respond to Discovery Requests .. Document filed by Street Relations, Inc., Jed Wallace. (Attachments: # 1 Exhibit 1 - Excerpt of Lively Deposition Transcript, # 2 Exhibit 2 - July 3, 2025 Email Chain Between Counsel, # 3 Exhibit 3 - July 16, 2025 Email Chain Between Counsel, # 4 Exhibit 4 - August 22, 2025 Email Chain Between Counsel).(Emery, Victoria) (Entered: 08/26/2025) |
| 08/27/2025 | 709 | REDACTION to (708 in 1:24-cv-10049-LJL) Declaration in Opposition to Motion,, *Exhibit 4* by Street Relations, Inc., Jed Wallace (Attachments: # 1 Exhibit Email regarding document production)Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Glover, Joel) (Entered: 08/27/2025) |
| 08/27/2025 | 710 | ORDER: Accordingly, Case and Koslow are directed to submit to the Court for its in camera review the documents listed on the privilege log at Dkt. No. 644-1. Such documents shall be filed on the docket by August 29, 2025, with access limited to the Court. Counsel for Case and Koslow is also respectfully requested to email a set of the documents to Judge Limans chambers. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/27/2025) (ks) (Entered: 08/27/2025) |
| 08/27/2025 | 711 | MEMORANDUM AND ORDER granting in part and denying in part 552 Motion to Compel. The motion to compel is GRANTED IN PART and DENIED IN PART. The Wayfarer Parties are directed to produce discovery in accordance with this Memorandum and Order. Except as otherwise specified, such discovery shall be produced no later than September 8, 2025. The Clerk of Court is respectfully directed to close Dkt. No. 552. SO ORDERED.. (Signed by Judge Lewis J. Liman on 8/27/2025) (ks) (Entered: 08/27/2025) |
| 08/27/2025 | 712 | LETTER MOTION to Seal *Memorandum of Law in Opposition to Jed Wallace and Street Relations Inc.s Motion to Dismiss the Second Amended Complaint* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 27, 2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/27/2025) |
| 08/27/2025 | 713 | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Opposition re: 649 MOTION to Dismiss *PLAINTIFF BLAKE LIVELYS SECOND AMENDED COMPLAINT OR, ALTERNATIVELY, SEVER AND TRANSFER*. . Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, |

| | | Wayfarer Studios LLC. Motion or Order to File Under Seal: 712 .(Gottlieb, Michael) (Entered: 08/27/2025) |
|---|---|---|
| 08/27/2025 | 714 | ***SELECTED PARTIES***DECLARATION of Michaela A. Connolly in Opposition re: 649 MOTION to Dismiss *PLAINTIFF BLAKE LIVELYS SECOND AMENDED COMPLAINT OR, ALTERNATIVELY, SEVER AND TRANSFER*.. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - 2024.08.04 Text Chain, # 2 Exhibit B - 2024.09.18 Text Chain)Motion or Order to File Under Seal: 712 .(Gottlieb, Michael) (Entered: 08/27/2025) |
| 08/27/2025 | 715 | MEMORANDUM OF LAW in Opposition re: 649 MOTION to Dismiss *PLAINTIFF BLAKE LIVELYS SECOND AMENDED COMPLAINT OR, ALTERNATIVELY, SEVER AND TRANSFER*. . Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/28/2025) |
| 08/27/2025 | 717 | DECLARATION of J. ALEXANDER TOWNSEND. Filed by J. Alexander Townsend. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(tg) (Entered: 08/28/2025) |
| 08/27/2025 | 718 | NON-PARTY MARIO LAVANDEIRAS MOTION TO DISMISS OR QUASH SUBPOENA AS DUPLICATIVE AND UNDULY BURDENSOME IN LIGHT OF NEWLY ISSUED ORDER. (Attachments: # 1 Exhibit Ex 1)(ar) (Entered: 08/28/2025) |
| 08/28/2025 | 716 | DECLARATION of Michaela A. Connolly in Opposition re: 649 MOTION to Dismiss *PLAINTIFF BLAKE LIVELYS SECOND AMENDED COMPLAINT OR, ALTERNATIVELY, SEVER AND TRANSFER*.. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - 2024.08.04 Text Chain, # 2 Exhibit B - 2024.08.04 Text Chain).(Gottlieb, Michael) (Entered: 08/28/2025) |
| 08/28/2025 | 719 | ORDER: The Court accordingly holds that it lacks personal jurisdiction over Lavandeira with respect to the Subpoena. Lively's motion to compel is thus denied without prejudice for lack of personal jurisdiction. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/28/2025) (ks) (Entered: 08/28/2025) |
| 08/28/2025 | 720 | LETTER MOTION for Leave to File Reply in Support of Ms. Lively's Motion to Compel Defendants Jed Wallace and Street Relations, Inc. to Respond to Discovery Requests 694 addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated August 28, 2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/28/2025) |
| 08/28/2025 | 721 | REPLY MEMORANDUM OF LAW in Support re: 694 MOTION to Compel Defendants Jed Wallace and Street Relations, Inc. to Respond to Discovery Requests . . Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 08/28/2025) |
| 08/28/2025 | 722 | DECLARATION of Kristin E. Bender in Support re: 721 Reply Memorandum of Law in Support of Motion. Document filed by Blake Lively..(Bender, Kristin) (Entered: 08/28/2025) |
| 08/29/2025 | 723 | ORDER granting 720 Letter Motion for Leave to File Document (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 08/29/2025) |
| 08/29/2025 | 724 | ***EX-PARTE***EX PARTE LETTER addressed to Judge Lewis J. Liman from Maxwell Breed dated August 29, 2025 re: In-Camera Submission of Privileged Materials. Document filed by Katherine Case, Briana Butler Koslow. (Attachments: # 1 Exhibit Sealed Exhibit 1, # 2 Exhibit Sealed Exhibit 2, # 3 Exhibit Sealed Exhibit 3, # 4 Exhibit Sealed Exhibit 4, # 5 Exhibit Sealed Exhibit 5, # 6 Exhibit Sealed Exhibit 6, # 7 Exhibit Sealed Exhibit 7, # 8 Exhibit Sealed Exhibit 8, # 9 Exhibit Sealed Exhibit 9, # 10 Exhibit |

| | | |
|---|---|---|
| | | Sealed Exhibit 10, # 11 Exhibit Sealed Exhibit 11, # 12 Exhibit Sealed Exhibit 12, # 13 Exhibit Sealed Exhibit 13, # 14 Exhibit Sealed Exhibit 14, # 15 Exhibit Sealed Exhibit 15, # 16 Exhibit Sealed Exhibit 16, # 17 Exhibit Sealed Exhibit 17, # 18 Exhibit Sealed Exhibit 18, # 19 Exhibit Sealed Exhibit 19, # 20 Exhibit Sealed Exhibit 20, # 21 Exhibit Sealed Exhibit 21, # 22 Exhibit Sealed Exhibit 22, # 23 Exhibit Sealed Exhibit 23, # 24 Exhibit Sealed Exhibit 24, # 25 Exhibit Sealed Exhibit 25, # 26 Exhibit Sealed Exhibit 26, # 27 Exhibit Sealed Exhibit 27, # 28 Exhibit Sealed Exhibit 28, # 29 Exhibit Sealed Exhibit 29, # 30 Exhibit Sealed Exhibit 30, # 31 Exhibit Sealed Exhibit 31, # 32 Exhibit Sealed Exhibit 32, # 33 Exhibit Sealed Exhibit 33, # 34 Exhibit Sealed Exhibit 34, # 35 Exhibit Sealed Exhibit 35, # 36 Exhibit Sealed Exhibit 36, # 37 Exhibit Sealed Exhibit 37, # 38 Exhibit Sealed Exhibit 38, # 39 Exhibit Sealed Exhibit 39, # 40 Exhibit Sealed Exhibit 40, # 41 Exhibit Sealed Exhibit 41, # 42 Exhibit Sealed Exhibit 42, # 43 Exhibit Sealed Exhibit 43, # 44 Exhibit Sealed Exhibit 44, # 45 Exhibit Sealed Exhibit 45, # 46 Exhibit Sealed Exhibit 46, # 47 Exhibit Sealed Exhibit 47, # 48 Exhibit Sealed Exhibit 48, # 49 Exhibit Sealed Exhibit 49, # 50 Exhibit Sealed Exhibit 50, # 51 Exhibit Sealed Exhibit 51, # 52 Exhibit Sealed Exhibit 52, # 53 Exhibit Sealed Exhibit 53, # 54 Exhibit Sealed Exhibit 54, # 55 Exhibit Sealed Exhibit 55)Motion or Order to File Under Seal: 710 .(Breed, Maxwell) (Entered: 08/29/2025) |
| 08/29/2025 | 725 | LETTER MOTION to Seal *Exhibit 20 to Lively's Motion to Compel Wallace Defendants* addressed to Judge Lewis J. Liman from Joel R. Glover dated 8/29/2025. Document filed by Street Relations, Inc., Jed Wallace. (Attachments: # 1 Exhibit 20 - Redacted Exhibit 20 to Lively Motion to Compel).(Emery, Victoria) (Entered: 08/29/2025) |
| 08/29/2025 | 726 | ***SELECTED PARTIES*** LETTER addressed to Judge Lewis J. Liman from Joel R. Glover dated 8/29/2025 re: Motion for Continued Sealing and to Redact Exhibit 20 to Lively's Motion to Compel Wallace Defendants. Document filed by Jed Wallace, Street Relations, Inc.. (Attachments: # 1 Exhibit 20 - Highlighted Exhibit 20 to Lively Motion to Compel Wallace Defendants)Motion or Order to File Under Seal: 725 .(Emery, Victoria) (Entered: 08/29/2025) |
| 08/29/2025 | 727 | MEMORANDUM AND ORDER granting in part and denying in part 649 Motion to Dismiss. Plaintiff Blake Lively ("Lively") moves, pursuant to Federal Rule of Civil Procedure 37(a), to compel Defendants Jed Wallace ("Wallace") and Street Relations, Inc. ("Street Relations," and collectively with Wallace, the "Wallace Defendants") to respond Lively's discovery requests. Dkt. No. 694. The motion is granted in part and denied in part. As further set forth in this Order. The Wallace Defendants have not provided a position as to those RFPs. Dkt. No. 696 P 17; Dkt. No. 695 at 14. The Wallace Defendants are directed to provide a response to these requests no later than September 5, 2025. SO ORDERED.. (Signed by Judge Lewis J. Liman on 8/29/2025) (ks) (Entered: 08/29/2025) |
| 08/29/2025 | 728 | MOTION to Unseal *Letter Motion to Unseal Certain Portions of Lively's Motion to Compel Jed Wallace and Street Relations, Inc.*. Document filed by Blake Lively. (Attachments: # 1 Exhibit 16 - 2025.02.23 Signal Message).(Gottlieb, Michael) (Entered: 08/29/2025) |
| 08/29/2025 | 733 | MOTION FOR SANCTIONS UNDER 28 U.S.C. SECTION 1927 AND THE COURT'S INHERENT AUTHORITY. Filed by Non-Party Movant McKenzie Folks.(tg) (Entered: 09/04/2025) |
| 08/30/2025 | 735 | LETTER addressed to Judge Lewis J. Liman from J Alexander Townsend dated 30th August 2025 re: letter with personal plea..(ks) (Entered: 09/04/2025) |
| 09/03/2025 | 729 | REPLY MEMORANDUM OF LAW in Support re: (649 in 1:24-cv-10049-LJL) MOTION to Dismiss *PLAINTIFF BLAKE LIVELYS SECOND AMENDED COMPLAINT OR, ALTERNATIVELY, SEVER AND TRANSFER.* . Document filed by Street Relations, |

| | | Inc., Jed Wallace. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Babcock, Charles) (Entered: 09/03/2025) |
|---|---|---|
| 09/03/2025 | 730 | ***SELECTED PARTIES*** LETTER addressed to Judge Lewis J. Liman from Kevin Fritz dated 9/3/25 re: permanent sealing. Document filed by Melissa Nathan, Wayfarer Studios LLC, Jed Wallace, Blake Lively, Street Relations, Inc., It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz.Motion or Order to File Under Seal: 125 .(Fritz, Kevin) (Entered: 09/03/2025) |
| 09/03/2025 | 731 | LETTER addressed to Judge Lewis J. Liman from Kevin Fritz dated 9/3/25 re: permanent sealing. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 09/03/2025) |
| 09/03/2025 | 732 | MOTION Unseal Exhibit B re: 716 Declaration in Opposition to Motion, . Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 09/03/2025) |
| 09/04/2025 | 734 | ORDER GRANTING MOTION TO WITHDRAW AS COUNSEL granting (664) Motion to Withdraw as Attorney. Attorney Amit Shertzer terminated in case 1:24-cv-10049-LJL; granting (188) Motion to Withdraw as Attorney. IT IS HEREBY SO ORDERED THAT, the motion is hereby GRANTED and attorneyAmit Shertzer is hereby granted leave to withdraw as counsel of record for the Wayfarer Parties;andIT IS HEREBY FURTHER SO ORDERED THAT, the Clerk of the Court is herebyrespectfully requested to terminate attorney Amit Shertzer and cease to send him notices in thismatter. The Clerk of Court is respectfully directed to close Dkt. No. 664.. (Signed by Judge Lewis J. Liman on 9/4/2025) Attorney Amit Shertzer terminated in case 1:25-cv-00449-LJL Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 09/04/2025) |
| 09/04/2025 | 736 | ORDER granting 675 Motion to Seal; granting 693 Motion to Seal; granting 712 Motion to Seal; granting 725 Motion to Seal; granting 728 Motion to Unseal; granting 732 Motion. In sum, the Clerk of Court is respectfully directed to seal Dkt. Nos. 696-17, 696-21, 708- 4, 714-1, and 716-1. In particular, access to Dkt. Nos. 714-1 and 716-1 shall be limited solely to the Court and to attorneys. The Clerk of Court is further directed to unseal Dkt. Nos. 676-1, 695, 696-4, 696-7, 696-8, 696-9, 696-10, 696-11, 696-13, 696-15, 696-16, 696-18, 696-19, 696-20, 696-22, 713, and 716-2. The Clerk of Court is respectfully directed to close Dkt. Nos. 675, 693, 709, 712, 725-26, 728, and 730-32. SO ORDERED.. (Signed by Judge Lewis J. Liman on 9/4/2025) (ks) (Entered: 09/04/2025) |
| 09/04/2025 | 737 | LETTER addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated September 4, 2025 re: Redacted Exhibit. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Redacted Version of Docket Entry 646-6).(Gottlieb, Michael) (Entered: 09/04/2025) |
| 09/05/2025 | 738 | LETTER addressed to Judge Lewis J. Liman from Kevin Fritz dated September 5, 2025 re: Redacted Exhibit. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - Redacted Version of Dkt. No. 714-1 and 716-1).(Fritz, Kevin) (Entered: 09/05/2025) |
| 09/05/2025 | 739 | MEMO ENDORSEMENT on re: 737 Letter filed by Blake Lively ENDORSEMENT: The request is granted. The Clerk of Court is respectfully directed to seal Dkt. No. 646-6. SO ORDERED (Signed by Judge Lewis J. Liman on 9/5/2025) (ks) (Entered: 09/05/2025) |
| 09/05/2025 | 740 | LETTER addressed to Judge Lewis J. Liman from Joel R. Glover dated September 5, 2025 re: Discovery Dispute Raised in Lively's Motion to Compel (Dkt. 696). Document filed by Street Relations, Inc., Jed Wallace..(Glover, Joel) (Entered: 09/05/2025) |

| 09/08/2025 | 741 | JOINT MOTION to Amend/Correct 58 Scheduling Order,,, 425 Order, Set Deadlines,,,,,,,,,,, . Document filed by Blake Lively..(Hudson, Esra) (Entered: 09/08/2025) |
|---|---|---|
| 09/08/2025 | 742 | MOTION for Attorney Fees , *Treble Damages, and Punitive Damages Under California Civil Code Section 47.1*. Document filed by Blake Lively..(Hudson, Esra) (Entered: 09/08/2025) |
| 09/08/2025 | 743 | MEMORANDUM OF LAW in Support re: 742 MOTION for Attorney Fees , *Treble Damages, and Punitive Damages Under California Civil Code Section 47.1*. . Document filed by Blake Lively..(Hudson, Esra) (Entered: 09/08/2025) |
| 09/08/2025 | 744 | DECLARATION in Support re: 742 MOTION for Attorney Fees , *Treble Damages, and Punitive Damages Under California Civil Code Section 47.1*.. Document filed by Blake Lively. (Attachments: # 1 Exhibit 1).(Hudson, Esra) (Entered: 09/08/2025) |
| 09/08/2025 | 745 | DECLARATION of Esra A. Hudson in Support re: 742 MOTION for Attorney Fees , *Treble Damages, and Punitive Damages Under California Civil Code Section 47.1*.. Document filed by Blake Lively. (Attachments: # 1 Exhibit A).(Hudson, Esra) (Entered: 09/08/2025) |
| 09/08/2025 | 746 | LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 8, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 09/08/2025) |
| 09/08/2025 | 747 | LETTER MOTION to Seal *certain portions of Ms. Lively's Motion for Attorneys' Fees, Treble Damages, and Punitive Damages under California Civil Code Section 47.1, against Wayfarer Studios, LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, The Agency Group PR LLC, and Jennifer Abel (the "Wayfarer Parties"), filed contemporaneously herewith; and certain portions of the Declaration of (redacted) in support of the Motion along with Exhibit 1 accompanying the Declaration; and further, Exhibit A accompanying the Declaration of Esra A. Hudson in support of the Motion. Exhibit A is a document produced by non-party The Skyline Agency, LLC, and is designated as Confidential or Attorneys' Eyes Only by the parties or certain third parties* addressed to Judge Lewis J. Liman from Esra A. Hudson dated September 8, 2025. Document filed by Blake Lively..(Hudson, Esra) (Entered: 09/08/2025) |
| 09/08/2025 | 748 | ***SELECTED PARTIES*** MOTION for Attorney Fees , *Treble Damages, and Punitive Damages Under California Civil Code Section 47.1*. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC. (Attachments: # 1 Exhibit Memorandum of Law In Support, # 2 Affidavit Declaration, # 3 Exhibit 1, # 4 Affidavit Declaration of Esra Hudson, # 5 Exhibit A, # 6 Supplement Letter Motion to Seal (unredacted))Motion or Order to File Under Seal: 747 .(Hudson, Esra) (Main Document 748 replaced on 10/10/2025) (tro). (Attachment 2 replaced on 10/10/2025) (tro). (Attachment 3 replaced on 10/10/2025) (tro). (Entered: 09/08/2025) |
| 09/09/2025 | 749 | MEMORANDUM & ORDER granting in part and denying in part 585 Letter Motion to Compel; granting in part and denying in part 586 Letter Motion to Compel. The motions to compel are GRANTED IN PART and DENIED IN PART. Case and Koslow shall produce the relevant materials detailed in this Memorandum and Order by September 12, 2025. The Clerk of Court is respectfully directed to close the motions at Dkt. Nos. 585-86. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/9/25) (yv) (Entered: 09/09/2025) |

| 09/09/2025 | 750 | ORDER granting 741 Motion to Amend/Correct 425 Order, Set Deadlines, 58 Scheduling Order. The request is granted. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/9/25) (yv) (Entered: 09/09/2025) |
| 09/09/2025 | | Set/Reset Deadlines: Deposition due by 11/14/2025. (yv) (Entered: 09/09/2025) |
| 09/09/2025 | 751 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 9/9/2025 re: 746 LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 8, 2025. . Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 09/09/2025) |
| 09/10/2025 | 752 | ORDER denying 746 Letter Motion for Extension of Time to Complete Discovery. The motion is denied. As further set forth by this Order. The Clerk of Court is respectfully directed to close the motion at Dkt. No. 746. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/10/2025) (tg) (Entered: 09/10/2025) |
| 09/11/2025 | 753 | LETTER MOTION for Extension of Time *to Take Depositions of Defs. Sarowitz, Heath, and Baldoni* addressed to Judge Lewis J. Liman from Esra A. Hudson, Esq. dated September 11, 2025. Document filed by Blake Lively..(Hudson, Esra) (Entered: 09/11/2025) |
| 09/11/2025 | 754 | LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 11, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 09/11/2025) |
| 09/11/2025 | 755 | LETTER MOTION for Discovery addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 11, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A).(Garofalo, Ellyn) (Entered: 09/11/2025) |
| 09/11/2025 | 756 | ***SELECTED PARTIES*** LETTER MOTION for Discovery addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 11, 2025. Document filed by Melissa Nathan, Wayfarer Studios LLC, Jed Wallace, Street Relations, Inc., It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz, Blake Lively. (Attachments: # 1 Exhibit A)Motion or Order to File Under Seal: 754 .(Garofalo, Ellyn) (Entered: 09/11/2025) |
| 09/11/2025 | 757 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 11, 2025 re: 753 LETTER MOTION for Extension of Time *to Take Depositions of Defs. Sarowitz, Heath, and Baldoni* addressed to Judge Lewis J. Liman from Esra A. Hudson, Esq. dated September 11, 2025. . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 09/11/2025) |
| 09/12/2025 | 758 | LETTER MOTION for Discovery *Request for Reconsideration of Order (Dkt. 749)* addressed to Judge Lewis J. Liman from Joel R. Glover dated 09/11/2025. Document filed by Street Relations, Inc., Jed Wallace..(Emery, Victoria) (Entered: 09/12/2025) |
| 09/12/2025 | 759 | LETTER MOTION to Seal *Certain Portions of Exhibit A to Lively's Reply re: Letter-Motion to Modify Discovery Schedule* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 9/12/2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 09/12/2025) |

| 09/12/2025 | 760 | LETTER MOTION for Leave to File Reply *in Support of Lively's Motion to Modify Discovery Schedule,* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 9/12/2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 09/12/2025) |
|---|---|---|
| 09/12/2025 | 761 | ***SELECTED PARTIES***LETTER REPLY to Response to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 9/12/2025 re: 753 LETTER MOTION for Extension of Time *to Take Depositions of Defs. Sarowitz, Heath, and Baldoni* addressed to Judge Lewis J. Liman from Esra A. Hudson, Esq. dated September 11, 2025. . Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - Conferral Correspondence)Motion or Order to File Under Seal: 759 .(Gottlieb, Michael) (Entered: 09/12/2025) |
| 09/12/2025 | 762 | LETTER REPLY to Response to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 9/12/25 re: 753 LETTER MOTION for Extension of Time *to Take Depositions of Defs. Sarowitz, Heath, and Baldoni* addressed to Judge Lewis J. Liman from Esra A. Hudson, Esq. dated September 11, 2025. *(Redacted)*. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Conferral Correspondence).(Gottlieb, Michael) (Entered: 09/12/2025) |
| 09/12/2025 | 763 | LETTER addressed to Judge Lewis J. Liman from J. Douglas Baldridge dated 9/12/2025 re: Letter on Discovery. Document filed by Taylor Swift.Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Baldridge, James) (Entered: 09/12/2025) |
| 09/12/2025 | 764 | LETTER MOTION for Extension of Time *Joining Lively's Motion To Take Depositions of Sarowitz, Heath, and Baldoni* addressed to Judge Lewis J. Liman from Kristin Tahler dated September 12, 2025. Document filed by Jonesworks LLC..(Tahler, Kristin) (Entered: 09/12/2025) |
| 09/12/2025 | 765 | LETTER MOTION to Seal *Certain Portions of Lively's Opposition to Letter Motions for Protective Order* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 9/12/25. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 09/12/2025) |
| 09/12/2025 | 766 | ***SELECTED PARTIES***LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 9/12/2025 re: 755 LETTER MOTION for Discovery addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 11, 2025., 758 LETTER MOTION for Discovery *Request for Reconsideration of Order (Dkt. 749)* addressed to Judge Lewis J. Liman from Joel R. Glover dated 09/11/2025. . Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC, Wayfarer Studios LLC. Motion or Order to File Under Seal: 765 . (Gottlieb, Michael) (Main Document 766 replaced on 10/10/2025) (tro). (Entered: 09/12/2025) |
| 09/12/2025 | 767 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 9/12/2025 re: 755 LETTER MOTION for Discovery addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 11, 2025., 758 LETTER MOTION for Discovery *Request for Reconsideration of Order (Dkt. 749)* addressed to Judge Lewis J. Liman from Joel R. Glover dated 09/11/2025. . Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 09/12/2025) |
| 09/12/2025 | 768 | LETTER addressed to Judge Lewis J. Liman from Maxwell Breed dated September 12, 2025 re: Request to Stay Production Deadline. Document filed by Katherine Case, Briana Butler Koslow..(Breed, Maxwell) (Entered: 09/12/2025) |

| 09/12/2025 | 769 | LETTER MOTION for Leave to File Surreply Re Opposition to modify Scheduling Order addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated 09/12/25. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.. (Garofalo, Ellyn) (Entered: 09/12/2025) |
|---|---|---|
| 09/12/2025 | 770 | MEMORANDUM AND ORDER granting 753 Letter Motion for Extension of Time; terminating 760 Letter Motion for Leave to File Document. Because Lively has been "generally diligent" and her request has not resulted from "carelessness, an attorney's otherwise busy schedule, or a change in litigation strategy," the request is granted. See Furry Puppet, 2020 WL 4978080, at *1. The Wayfarer Parties are directed to make Defendants Sarowitz, Heath, and Baldoni available for depositions within the extended window. The Wayfarer Parties have not similarly demonstrated good cause for their requested extension. The only justification they have provided for the extension is their assertion that Swift's preexisting professional obligations now prevent her from appearing for a deposition prior to October 20, 2025. Dkt. No. 757. Importantly, however, the Wayfarer Parties have provided no discussion of when they began attempting to schedule the deposition. Discovery has been ongoing in this case for approximately six months. The Wayfarer Parties previously requested Swift's deposition in May 2025 before ultimately withdrawing the subpoena. They have offered no evidence that they have served a renewed subpoena on Swift. Thus, at most, the Wayfarer Parties have demonstrated that scheduling the deposition now presents logistical difficulties; that does not answer the question of why the deposition "could not have been conducted earlier." Furry Puppet, 2020 WL 4978080, at *1. Having failed to demonstrate appropriate diligence, the requested extension is denied. The Clerk of Court is respectfully directed to close Dkt. Nos. 753, 757, and 760-61. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/12/2025) (vfr) (Entered: 09/12/2025) |
| 09/12/2025 | 771 | MEMO ENDORSEMENT on re: 768 Letter filed by Katherine Case, Briana Butler Koslow. ENDORSEMENT: Case and Koslow are relieved of the obligation to produce the documents listed below pending further order of the Court, which the parties can expect by Monday, September 15, 2025, at the latest. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/12/2025) (vfr) (Entered: 09/12/2025) |
| 09/12/2025 | 772 | LETTER MOTION for Leave to File Under Seal Re Opposition to Modify Scheduling Order addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated 09/12/25. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.. (Garofalo, Ellyn) (Entered: 09/12/2025) |
| 09/12/2025 | 773 | MOTION for Entry of Judgment under Rule 54(b) . Document filed by The New York Times Company..(Bolger, Katherine) (Entered: 09/12/2025) |
| 09/12/2025 | 774 | MEMORANDUM OF LAW in Support re: 773 MOTION for Entry of Judgment under Rule 54(b) . . Document filed by The New York Times Company..(Bolger, Katherine) (Entered: 09/12/2025) |
| 09/13/2025 | 775 | ORDER denying 769 Letter Motion for Leave to File Document (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 09/13/2025) |
| 09/14/2025 | 776 | ORDER granting 758 Letter Motion for Discovery. The motion for reconsideration is granted. Case and Koslow are relieved from the obligation to produce the documents identified in the letter at Dkt. No. 755 pending further order of the Court. To facilitate the Court's rereview of the subject documents, counsel for the Wayfarer Parties and Wallace shall file on ECF a revised privilege log by no later than 5pm on September 16 identifying the specific portions of the subject documents that, in their view, constitute |

| | | |
|---|---|---|
| | | communications for the purpose of obtaining or conveying legal advice and as to which they claim attorney-client privilege. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (Liman, Lewis) (Entered: 09/14/2025) |
| 09/15/2025 | 777 | NOTICE OF APPEARANCE by Alexandra A. E. Shapiro on behalf of Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC, Wayfarer Studios LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Shapiro, Alexandra) (Entered: 09/15/2025) |
| 09/15/2025 | 778 | NOTICE OF APPEARANCE by Jonathan Bach on behalf of Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC, Wayfarer Studios LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL.(Bach, Jonathan) (Entered: 09/15/2025) |
| 09/15/2025 | 779 | LETTER MOTION to Seal *Permanently Seal Exhibit A to Blake Lively's Motion for Attorney's Fees, Treble Damages, and Punitive Damage (Dkt 748)* addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 15, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A).(Garofalo, Ellyn) (Entered: 09/15/2025) |
| 09/15/2025 | 780 | ***SELECTED PARTIES*** LETTER addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 15, 2025 re: Permanently Seal Exhibit A to Blake Lively's Motion for Attorney's Fees, Treble Damages, and Punitive Damages (Dkt 748). Document filed by Melissa Nathan, Wayfarer Studios LLC, Jed Wallace, Blake Lively, Street Relations, Inc., It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz. (Attachments: # 1 Exhibit A)Motion or Order to File Under Seal: 779 .(Garofalo, Ellyn) (Entered: 09/15/2025) |
| 09/15/2025 | 781 | LETTER MOTION to Seal *certain portions of Ms. Lively's Motion for Attorneys' Fees, Treble Damages, and Punitive Damages under California Civil Code Section 47.1, and certain portions of the Declaration in support of the Motion along with Exhibit 1 accompanying the Declaration* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 9/15/2025. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Memorandum of Law in Support of Lively's Motion for Attorneys' Fees, Treble Damages, and Punitive Damages (Public)).(Gottlieb, Michael) (Entered: 09/15/2025) |
| 09/15/2025 | 782 | ORDER granting 779 Letter Motion to Seal. The request is granted. The Clerk of Court is respectfully directed to seal Dkt. No. 748-5 and close Dkt. No. 779. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/16/25) (yv) (Entered: 09/16/2025) |
| 09/16/2025 | 783 | LETTER addressed to Judge Lewis J. Liman from Charles L. Babcock dated 9/16/2025 re: Wallace Defendants' Privilege Log Pursuant to Court's September 14, 2025 Order (Dkt 776). Document filed by Street Relations, Inc., Jed Wallace..(Emery, Victoria) (Entered: 09/16/2025) |
| 09/16/2025 | 784 | LETTER addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 16, 2025 re: Wayfarer Parties Privilege Log Pursuant to the Court's September 14, 2025 Order (Dkt 776). Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit Privilege Log).(Garofalo, Ellyn) (Entered: 09/16/2025) |
| 09/17/2025 | 785 | ORDER granting 764 Letter Motion for Extension of Time. The motion is granted. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/17/2025) (ks) (Entered: 09/17/2025) |

| 09/17/2025 | [786](#) | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 17, 2025 re: [781](#) LETTER MOTION to Seal *certain portions of Ms. Lively's Motion for Attorneys' Fees, Treble Damages, and Punitive Damages under California Civil Code Section 47.1, and certain portions of the Declaration in support of the Motion along with . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 09/17/2025)* |
|---|---|---|
| 09/19/2025 | [787](#) | LETTER MOTION to Seal *Exhibit A to Wayfarer Parties' Motion for Protective Order* addressed to Judge Lewis J. Liman from Theresa M Troupson dated September 19, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.. (Troupson, Theresa) (Entered: 09/19/2025) |
| 09/20/2025 | [788](#) | CONSENT LETTER MOTION to Seal *Certain Portions of the Joint Stipulation and Proposed Order Regarding the Deposition of Jed Wallace* addressed to Judge Lewis J. Liman from Michael Gottlieb dated 9/20/2025. Document filed by Blake Lively.. (Gottlieb, Michael) (Entered: 09/20/2025) |
| 09/20/2025 | [789](#) | ***SELECTED PARTIES*** LETTER addressed to Judge Lewis J. Liman from Michael Gottlieb dated 9/20/2025 re: Submission of Joint Stipulation Regarding Deposition of Defendant Jed Wallace. Document filed by Melissa Nathan, Wayfarer Studios LLC, Jed Wallace, Blake Lively, Street Relations, Inc., It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz.Motion or Order to File Under Seal: [788](#) .(Gottlieb, Michael) (Entered: 09/20/2025) |
| 09/20/2025 | [790](#) | ***SELECTED PARTIES***PROPOSED STIPULATION AND ORDER. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC. Motion or Order to File Under Seal: [788](#) . (Gottlieb, Michael) (Entered: 09/20/2025) |
| 09/20/2025 | [791](#) | CONSENT LETTER addressed to Judge Lewis J. Liman from Michael Gottlieb dated 9/20/2025 re: Joint Stipulation and Proposed Order Regarding Deposition of Jed Wallace. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 09/20/2025) |
| 09/20/2025 | [792](#) | PROPOSED STIPULATION AND ORDER. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 09/20/2025) |
| 09/22/2025 | [793](#) | JOINT STIPULATION AND ORDER REGARDING THE DEPOSITION OF JED WALLACE: NOW THEREFORE, IT IS HEREBY STIPULATED AND AGREED, by and among Blake Lively, Jed Wallace, and Street Relations Inc., through their undersigned counsel, that Ms. Lively may take the deposition of Jed Wallace on October 9, 2025, at the offices of counsel for the Wallace Defendants, Jackson Walker LLP, 100 Congress Ave, Suite 1100, Austin, Texas 78701. SO ORDERED (Signed by Judge Lewis J. Liman on 9/22/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 09/22/2025) |
| 09/22/2025 | [794](#) | ORDER granting (787) Letter Motion to Seal in case 1:24-cv-10049-LJL. The motion is granted. The Clerk of Court is respectfully directed to seal Dkt. No. 756-1 and close Dkt. Nos. 754 and 787. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/22/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 09/22/2025) |
| 09/22/2025 | [795](#) | PROPOSED STIPULATION AND ORDER. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa |

| | | |
|---|---|---|
| | | Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Troupson, Theresa) (Entered: 09/22/2025) |
| 09/22/2025 | 796 | LETTER MOTION to Seal *Sections of the Opposition to Blake Lively's Motion for Attorney's Fees, Treble Damages and Punitive Damages and Exhibits A through C* addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 22, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.. (Garofalo, Ellyn) (Entered: 09/22/2025) |
| 09/22/2025 | 797 | ***SELECTED PARTIES*** OPPOSITION BRIEF re: 742 MOTION for Attorney Fees *, Treble Damages, and Punitive Damages Under California Civil Code Section 47.1.* . Document filed by Melissa Nathan, Wayfarer Studios LLC, It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz, Blake Lively, Street Relations, Inc., Jed Wallace.Motion or Order to File Under Seal: 796 .(Garofalo, Ellyn) (Main Document 797 replaced on 10/10/2025) (tro). (Entered: 09/22/2025) |
| 09/22/2025 | 798 | ***SELECTED PARTIES***DECLARATION of Ellyn S. Garofalo in Opposition re: 742 MOTION for Attorney Fees *, Treble Damages, and Punitive Damages Under California Civil Code Section 47.1.*. Document filed by Melissa Nathan, Wayfarer Studios LLC, It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz, Blake Lively, Street Relations, Inc., Jed Wallace. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)Motion or Order to File Under Seal: 796 .(Garofalo, Ellyn) (Attachment 1 replaced on 10/10/2025) (tro). (Attachment 2 replaced on 10/10/2025) (tro). (Attachment 3 replaced on 10/10/2025) (tro). (Entered: 09/22/2025) |
| 09/22/2025 | 799 | RESPONSE in Opposition to Motion re: 742 MOTION for Attorney Fees *, Treble Damages, and Punitive Damages Under California Civil Code Section 47.1.* . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 09/22/2025) |
| 09/22/2025 | 800 | DECLARATION of Ellyn S. Garofalo in Opposition re: 742 MOTION for Attorney Fees *, Treble Damages, and Punitive Damages Under California Civil Code Section 47.1.*. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C).(Garofalo, Ellyn) (Entered: 09/22/2025) |
| 09/24/2025 | 801 | ORDER: The parties are advised that on September 23, 2025, the United States District Court for the Southern District of New York adopted a Standing Order implementing new procedures for the storage and service of electronically filed sealed documents. The Standing Order can be found on the Court's website or at this link: https://www.nysd.uscourts.gov/sites/default/files/2025-09/Notice%20to%20Bar%20with%20Standing%20Order%20-%20Sealed%20Document%20Access.pdf.Given that parties will no longer be able to access materials filed electronically under seal on the Electronic Case Filing system, they are directed to serve copies of the materials on opposing counsel by alternative means as provided in the Standing Order. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/24/2025) (ks) (Entered: 09/24/2025) |
| 09/24/2025 | 802 | JOINT STIPULATION AND ORDER REGARDING THE DEPOSITION OF JUSTIN GREY STONE: NOW THEREFORE, IT IS HEREBY STIPULATED AND AGREED, by and among Blake Lively, the Wayfarer Parties, Jonesworks LLC, Jed Wallace, Street Relations Inc., and nonparty Justin Grey Stone, through their undersigned counsel, that |

| | | |
|---|---|---|
| | | the Wayfarer Parties may take the deposition of Justin Grey Stone on October 6, 2025, beginning at 10:00 a.m., at the offices of counsel for the Wayfarer Parties, Liner Freedman Taitelman + Cooley, LLP, 1801 Century Park West, 5th Floor, Los Angeles, CA 90067. SO ORDERED (Signed by Judge Lewis J. Liman on 9/24/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 09/24/2025) |
| 09/25/2025 | 803 | LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer"), Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC ("IEWU"), Melissa Nathan, The Agency Group PR LLC ("TAG"), and Jennifer Abel (collectively, the "Wayfarer Defendants") to produce addressed to Judge Lewis J. Liman from Esra A. Hudson dated September 25, 2025. Document filed by Blake Lively..(Hudson, Esra) (Entered: 09/25/2025) |
| 09/25/2025 | 804 | DECLARATION of Matthew F. Bruno in Support re: 803 LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer"), Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC ("IEWU"), Melissa Nathan, The Agency Group PR LLC ("TAG"), and Jennifer Abel (collective. Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Placeholder, # 2 Exhibit B - Placeholder, # 3 Exhibit C - Party Conferral Email Communications, dated September 16, 2025, # 4 Exhibit D - Party Conferral Email Communications, dated September 22, 2025).(Hudson, Esra) (Entered: 09/25/2025) |
| 09/25/2025 | 805 | LETTER MOTION to Seal *certain portions of Ms. Lively's Motion to Compel Defendants Wayfarer Studios, LLC, Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC, Melissa Nathan, The Agency Group PR LLC, and Jennifer Abel (the "Wayfarer Defendants") and Exhibits A and B to Ms. Lively's Motion, filed contemporaneously herewith* addressed to Judge Lewis J. Liman from Esra A. Hudson dated September 25, 2025. Document filed by Blake Lively..(Hudson, Esra) (Entered: 09/25/2025) |
| 09/25/2025 | 806 | ***SELECTED PARTIES*** LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer"), Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC ("IEWU"), Melissa Nathan, The Agency Group PR LLC ("TAG"), and Jennifer Abel (collectively, the "Wayfarer Defendants") to produce addressed to Judge Lewis J. Liman from Esra A. Hudson dated September 25, 2025. Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)Motion or Order to File Under Seal: 805 .(Hudson, Esra) (Main Document 806 replaced on 10/10/2025) (tro). (Attachment 1 replaced on 10/10/2025) (tro). (Attachment 2 replaced on 10/10/2025) (tro). (Entered: 09/25/2025) |
| 09/26/2025 | 807 | EMERGENCY MOTION Seeking Relief Regarding a Deposition Scheduled for September 30, 2025 . Document filed by Blake Lively. (Attachments: # 1 Exhibit A - Redacted).(Hudson, Esra) (Entered: 09/26/2025) |
| 09/26/2025 | 808 | LETTER MOTION to Seal *Exhibit A to Ms. Lively's letter motion seeking emergency relief regarding a deposition scheduled for Tuesday, September 30, 2025* addressed to Judge Lewis J. Liman from Esra A. Hudson dated September 26, 2025. Document filed by Blake Lively..(Hudson, Esra) (Entered: 09/26/2025) |

| 09/26/2025 | 809 | ***SELECTED PARTIES***EMERGENCY MOTION seeking relief regarding a depositionscheduled for Tuesday, September 30, 2025 addressed to Judge Lewis J. Liman from Esra A. Hudson dated September26, 2025. . Document filed by Blake Lively, Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Jonesworks LLC, Melissa Nathan, Steve Sarowitz, Street Relations, Inc., Jed Wallace, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A)Motion or Order to File Under Seal: 808 .(Hudson, Esra) (Entered: 09/26/2025) |
|---|---|---|
| 09/26/2025 | 810 | MOTION for Judgment on the Pleadings . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 09/26/2025) |
| 09/26/2025 | 811 | DECLARATION of Ellyn S. Garofalo in Support re: 810 MOTION for Judgment on the Pleadings .. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2).(Garofalo, Ellyn) (Entered: 09/26/2025) |
| 09/26/2025 | 812 | LETTER MOTION to Seal *certain portions of the Motion for Judgment on the Pleadings and Exhibits 1 and 2 to the Declaration of Ellyn S. Garofalo* addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 26, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 09/26/2025) |
| 09/26/2025 | 813 | ***SELECTED PARTIES*** MOTION for Judgment on the Pleadings . Document filed by Melissa Nathan, Wayfarer Studios LLC, It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz, Blake Lively, Street Relations, Inc., Jed Wallace.Motion or Order to File Under Seal: 812 .(Garofalo, Ellyn) (Entered: 09/26/2025) |
| 09/26/2025 | 814 | ***SELECTED PARTIES***DECLARATION of Ellyn S. Garofalo in Support re: 813 MOTION for Judgment on the Pleadings .. Document filed by Melissa Nathan, Wayfarer Studios LLC, It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz, Blake Lively, Street Relations, Inc., Jed Wallace. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)Motion or Order to File Under Seal: 812 . (Kaltgrad, Amir) (Attachment 1 replaced on 10/9/2025) (rro). (Attachment 2 replaced on 10/9/2025) (rro). (Entered: 09/26/2025) |
| 09/27/2025 | 815 | ORDER taking under advisement 809 Motion for deposition scheduling. Responsive papers due September 27, 2025 at 430pm eastern time. Late responses will be disregarded. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 09/27/2025) |
| 09/27/2025 | 816 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 27, 2025 re: 809 EMERGENCY MOTION seeking relief regarding a depositionscheduled for Tuesday, September 30, 2025 addressed to Judge Lewis J. Liman from Esra A. Hudson dated September26, 2025. . . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 09/27/2025) |
| 09/27/2025 | 817 | LETTER addressed to Judge Lewis J. Liman from Kathleen Hallinan dated September 27, 2025 re: Lively v. Wayfarer Studios LLC. Document filed by Josh Greenstein.. (Samplin, Ilissa) (Entered: 09/27/2025) |

| 09/27/2025 | 818 | NOTICE OF APPEARANCE by Ilissa Stacy Samplin on behalf of Josh Greenstein, Sony Pictures Entertainment..(Samplin, Ilissa) (Entered: 09/27/2025) |
|---|---|---|
| 09/27/2025 | 819 | DECLARATION of Ellyn S. Garofalo in Opposition re: 809 EMERGENCY MOTION seeking relief regarding a depositionscheduled for Tuesday, September 30, 2025 addressed to Judge Lewis J. Liman from Esra A. Hudson dated September26, 2025. .. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K). (Garofalo, Ellyn) (Entered: 09/27/2025) |
| 09/27/2025 | 820 | LETTER MOTION for Leave to File response to Dkt. No. 816 to correct a material misrepresentation addressed to Judge Lewis J. Liman from Esra A. Hudson, Esq. dated 9/27/25. Document filed by Blake Lively. (Attachments: # 1 Exhibit 1 - 9.27.25 Email). (Hudson, Esra) (Entered: 09/27/2025) |
| 09/27/2025 | 821 | NOTICE of Errata re: 816 Response in Opposition to Motion,,. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 09/27/2025) |
| 09/27/2025 | 822 | DECLARATION of Ellyn S. Garofalo in Opposition re: 809 EMERGENCY MOTION seeking relief regarding a depositionscheduled for Tuesday, September 30, 2025 addressed to Judge Lewis J. Liman from Esra A. Hudson dated September26, 2025. .. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A).(Garofalo, Ellyn) (Entered: 09/27/2025) |
| 09/27/2025 | 823 | ORDER granting 809 Motion for relief regarding a deposition scheduled for Tuesday, September 30, 2025. Mr. Greenstein shall sit for his deposition on Tuesday, September 30, 2025 from 8:00 am to 4:30 pm PDT. Plaintiff shall question first and shall have 3.5 hours for on-the-record testimony in addition to a total of no more than 30 minutes for breaks if requested by the court reporter, videographer, or witness. Defendant shall question second and shall have 3.5 hours for on-the-record testimony. There shall be a break for lunch of no more than 30 minutes after the questioning by Plaintiff. The personal matter mentioned by Defendants must give way to the convenience of the non-party witness. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (wm) (Entered: 09/27/2025) |
| 09/29/2025 | 824 | REPLY MEMORANDUM OF LAW in Support re: 742 MOTION for Attorney Fees , *Treble Damages, and Punitive Damages Under California Civil Code Section 47.1* . . Document filed by Blake Lively..(Hudson, Esra) (Entered: 09/29/2025) |
| 09/29/2025 | 825 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 29, 2025 re: 806 LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer"), Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC ("IEWU"), Melissa Nathan, The Agency Group PR LLC ("TAG"), and Jennifer Abel (collective . Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 09/29/2025) |
| 09/29/2025 | 826 | DECLARATION of Theresa Troupson in Opposition re: 806 LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer"), Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC ("IEWU"), Melissa Nathan, The Agency Group PR LLC ("TAG"), and Jennifer Abel (collective. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, |

| | | |
|---|---|---|
| | | Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C).(Garofalo, Ellyn) (Entered: 09/29/2025) |
| 09/29/2025 | 827 | LETTER MOTION to Seal *Portions of Exhibit B and Exhibit C in its entirety to the Declaration of Theresa Troupson in Support of the Wayfarer Parties Opposition to Plaintiff's Motion to Compel* addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated September 29, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 09/29/2025) |
| 09/29/2025 | 828 | ***SELECTED PARTIES***DECLARATION of Theresa Troupson in Opposition re: 806 LETTER MOTION to Compel Wayfarer Studios LLC ("Wayfarer"), Justin Baldoni, Jamey Heath, Steve Sarowitz, It Ends With Us Movie LLC ("IEWU"), Melissa Nathan, The Agency Group PR LLC ("TAG"), and Jennifer Abel (collective. Document filed by Melissa Nathan, Wayfarer Studios LLC, It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz, Blake Lively, Street Relations, Inc., Jed Wallace. (Attachments: # 1 Exhibit B, # 2 Exhibit C)Motion or Order to File Under Seal: 827 .(Garofalo, Ellyn) (Entered: 09/29/2025) |
| 09/30/2025 | 829 | ORDER: The Court has reviewed the ex parte documents produced by non-parties Breanna Butler Koslow and Katherine Case, see Dkt. No. 724, and the Wayfarer and Wallace Parties' corresponding privilege logs produced pursuant to the Court's September 14, 2025 Order. Dkt. Nos. 776, 78384. By separate order, which is being filed on the docket with court access only and mailed and emailed to counsel for Koslow and Case, the Court is directing those portions of the documents that may be withheld on grounds of attorney-client privilege. All other materials must be produced by October 6, 2025. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/30/2025) (sgz) (Entered: 09/30/2025) |
| 09/30/2025 | 830 | PROPOSED STIPULATION AND ORDER. Document filed by Jonesworks LLC.. (Tahler, Kristin) (Entered: 09/30/2025) |
| 09/30/2025 | 831 | SEALED DOCUMENT placed in vault..(jus) (Entered: 09/30/2025) |
| 09/30/2025 | 832 | ORDER: An amended categorical privilege log shall be served by October 6, 2025. The Court reserves judgment on Lively's motion pending service of an amended categorical privilege log and the production of those messages that after further review can be produced without waiving privilege. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/30/2025) (ks) (Entered: 09/30/2025) |
| 09/30/2025 | 833 | JOINT STIPULATION AND PROPOSED ORDER REGARDING THE DEPOSITION OF JED WALLACE: NOW THEREFORE, IT IS HEREBY STIPULATED AND AGREED, by and among the Jones Parties and Wallace Defendants, through their undersigned counsel, that the Jones Parties may take the deposition of Jed Wallace on October 10, 2025, not to exceed four hours, at the offices of counsel for the Wallace Defendants, Jackson Walker LLP, 100 Congress Ave, Suite 1100, Austin, Texas 78701. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/30/2025) (rro) (Entered: 09/30/2025) |
| 09/30/2025 | 834 | LETTER MOTION for Extension of Time *re: Wayfarer Defendants' Motion for Judgment on the Pleadings and for Other Relief,* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 9/30/2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 09/30/2025) |
| 09/30/2025 | 835 | LETTER MOTION for Extension of Time *re: Clarification or Extension on Requests to Admit* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated September 30, 2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 09/30/2025) |

| 10/01/2025 | 836 | ORDER taking under advisement 835 Motion for Extension of Time. Any response shall be filed by 5pm on October 2, 2025. In the absence of a timely response, the motion shall be addressed unopposed. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 10/01/2025) |
|---|---|---|
| 10/01/2025 | 837 | MEMO ENDORSEMENT on re: 834 LETTER MOTION for Extension of Time *re: Wayfarer Defendants' Motion for Judgment on the Pleadings and for Other Relief,* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 9/30/2025. filed by Blake Lively, ENDORSEMENT: The Court will hold a video conference via Microsoft Teams to discuss this matter on October 3, 2025, at 2:00 PM. The parties will be provided instructions for accessing the hearing via email. The Court will post an audio-only dial-in number on the docket for the public and press to access the hearing. SO ORDERED (Signed by Judge Lewis J. Liman on 10/1/2025) ( Status Conference set for 10/3/2025 at 02:00 PM before Judge Lewis J. Liman.) (ks) (Entered: 10/01/2025) |
| 10/02/2025 | 838 | ORDER: The Public/Press may access the conference scheduled for tomorrow, October 3, 2025 at 2:00PM through the Court's audio only teleconference line by dialing 855-244-8681 and using meeting number (access code) 23025128756. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (mf) (Entered: 10/02/2025) |
| 10/02/2025 | 839 | LETTER MOTION to Seal *Exhibit A and Exhibit B to the Declaration of Kevin Fritz in support of the Wayfarer Parties motion to amend the Case Management Plan and Scheduling Order* addressed to Judge Lewis J. Liman from Kevin Fritz dated October 2, 2025. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Fritz, Kevin) (Entered: 10/02/2025) |
| 10/02/2025 | 840 | ***SELECTED PARTIES***LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated October 2, 2025 re: 834 LETTER MOTION for Extension of Time *re: Wayfarer Defendants' Motion for Judgment on the Pleadings and for Other Relief,* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 9/30/2025., 835 LETTER MOTION for Extension of Time *re: Clarification or Extension on Requests to Admit* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated September 30, 2025. *And in Support of Motion to Amend Case Management Plan and Scheduling Order.* Document filed by Melissa Nathan, Wayfarer Studios LLC, It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz, Blake Lively, Street Relations, Inc., Jed Wallace. Motion or Order to File Under Seal: 839 .(Fritz, Kevin) (Entered: 10/02/2025) |
| 10/02/2025 | 841 | ***SELECTED PARTIES***DECLARATION of Kevin Fritz in Support re: 839 LETTER MOTION to Seal *Exhibit A and Exhibit B to the Declaration of Kevin Fritz in support of the Wayfarer Parties motion to amend the Case Management Plan and Scheduling Order* addressed to Judge Lewis J. Liman from Kevin Fritz dated October. Document filed by Melissa Nathan, Wayfarer Studios LLC, It Ends With Us Movie LLC, Justin Baldoni, Jennifer Abel, Agency Group PR LLC, Jamey Heath, Steve Sarowitz, Blake Lively, Street Relations, Inc., Jed Wallace. (Attachments: # 1 Exhibit A, # 2 Exhibit B)Motion or Order to File Under Seal: 839 .(Fritz, Kevin) (Entered: 10/02/2025) |
| 10/02/2025 | 842 | LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Kevin Fritz dated October 2, 2025 re: 834 LETTER MOTION for Extension of Time *re: Wayfarer Defendants' Motion for Judgment on the Pleadings and for Other Relief,* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 9/30/2025., 835 LETTER MOTION for Extension of Time *re: Clarification or Extension on Requests to Admit* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated September 30, 2025. *And in Support of Motion to Amend the Case Management Plan and Scheduling Order.* Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, |

| | | |
|---|---|---|
| | | It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC.. (Fritz, Kevin) (Entered: 10/02/2025) |
| 10/02/2025 | 843 | DECLARATION of Kevin Fritz in Support re: 839 LETTER MOTION to Seal *Exhibit A and Exhibit B to the Declaration of Kevin Fritz in support of the Wayfarer Parties motion to amend the Case Management Plan and Scheduling Order* addressed to Judge Lewis J. Liman from Kevin Fritz dated October. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit A - Under Seal Slipsheet, # 2 Exhibit B - Under Seal Slipsheet).(Fritz, Kevin) (Entered: 10/02/2025) |
| 10/02/2025 | 844 | LETTER MOTION for Extension of Time *for Wallace Defendants to Designate Rebuttal Experts After Resolution of Their Motions to Dismiss* addressed to Judge Lewis J. Liman from Charles L. Babcock dated 10/2/2025. Document filed by Street Relations, Inc., Jed Wallace..(Emery, Victoria) (Entered: 10/02/2025) |
| 10/03/2025 | 845 | LETTER MOTION for Leave to File Reply *re: 842 Letter Response* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated October 3, 2025. Document filed by Blake Lively..(Gottlieb, Michael) (Entered: 10/03/2025) |
| 10/03/2025 | 846 | ORDER denying 834 Motion for Extension of Time; granting 835 Motion for Extension of Time; denying 845 Motion for Leave to File Document The Court issued the following orders during a conference today, October 3, 2025. For the reasons provided on the record: Plaintiff Blake Lively's request that the deadline to serve Requests to Admit be extended to October 10, 2025, is granted, provided that the requests served by all parties are limited solely to the authentication of documents. See Dkt. No. 835. The parties may, however, broaden their requests upon mutual agreement. This extension applies also to the related suit, Jones v. Abel, No. 25-cv-779 (S.D.N.Y. filed Jan. 27, 2025). Lively's request for the Court to deny as untimely the Wayfarer Parties' motion for judgment on the pleadings is denied. See Dkt. No. 834. The Court will consider the motion for judgment on the pleadings concurrently with motions for summary judgment. Lively's response in opposition to the motion for judgment on the pleadings shall therefore be due on the same day that oppositions to the motion for summary judgment are due, which is currently November 19, 2025. The Wayfarer Parties' reply shall be due one week thereafter with replies to the motions for summary judgment. The Wayfarer Parties' request to extend the deadline to file summary judgment motions until December 15, 2025, is denied. See Dkt. No. 840. The Court takes under advisement the Wallace Parties' request to designate rebuttal experts after the resolution of their pending motion to dismiss. See Dkt. No. 844. The Clerk of Court is respectfully directed to close Dkt. Nos. 834, 835, 840, and 845. SO ORDERED.. (Signed by Judge Lewis J. Liman on 10/3/2025) (ks) (Entered: 10/03/2025) |
| 10/03/2025 | | Set/Reset Deadlines: Responses due by 11/19/2025 (ks) (Entered: 10/03/2025) |
| 10/03/2025 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Motion Hearing held on 10/3/2025 by Microsoft Teams Video Conference re: 834 LETTER MOTION for Extension of Time *re: Wayfarer Defendants' Motion for Judgment on the Pleadings and for Other Relief,* addressed to Judge Lewis J. Liman from Michael J. Gottlieb dated 9/30/2025 filed by Blake Lively. Counsel for Plaintiff present by video Conference. Counsel for Defendants present by video conference. Court reporter present. See Order issued by the Court. See Transcript. (mf) (Entered: 10/10/2025) |

| 10/06/2025 | 847 | NOTICE OF APPEARANCE by Alice Buttrick on behalf of Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC, Wayfarer Studios LLC. Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL. (Buttrick, Alice) (Entered: 10/06/2025) |
|---|---|---|
| 10/06/2025 | 848 | MEMORANDUM AND ORDER granting 747 Letter Motion to Seal; granting 759 Letter Motion to Seal; granting 765 Letter Motion to Seal; granting 772 Letter Motion for Leave to File Document; granting 781 Letter Motion to Seal; granting 788 Letter Motion to Seal; granting 796 Letter Motion to Seal; granting 805 Letter Motion to Seal; granting 808 Letter Motion to Seal; granting 812 Letter Motion to Seal. The Wayfarer Parties' motion at Dkt. No. 812 seeks sealing of Exhibits 1 and 2 filed in support of their motion for judgment on the pleadings. See Dkt. Nos. 814-1, 814-2. Exhibit 1 is an agreement between Blakel, Inc., and It Ends With Us Movie, LLC, related to the film "It Ends With Us" that the Wayfarer Parties assert contains "confidential and sensitive information." See Dkt. No. 812. Exhibit 2 is a complaint and right to sue letter filed with the California Civil Rights Division. The Wayfarer Parties' letter does not elaborate in any detail why this information is sensitive or must be maintained under seal. Moreover, given that these documents were filed along with a dispositive motion for judgment on the pleadings, a strong presumption of public access attaches to the materials. The parties are therefore directed to file a letter with the Court by October 8, 2025, indicating whether they in fact wish the information to be maintained under seal and, if so, further explaining why such sealing is justified. In sum, the Clerk of Court is respectfully directed to seal Dkt. Nos. 761-1 and 790. The Clerk of Court is further directed to unseal Dkt. Nos. 748, 748-2, 748-3, 766, 797, 798-1, 798-2, 798-3, 806, 806-1, and 806-2. The Clerk of Court is respectfully directed to close Dkt. Nos. 747, 759, 765, 772, 781, 786, 788, 796, 805, 808, and 812. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/6/2025) (tg) (Entered: 10/07/2025) |
| 10/06/2025 | 849 | JOINT STIPULATION AND ORDER PROPOSED ORDER REGARDING EXPERT DISCOVERY: NOW THEREFORE, IT IS HEREBY STIPULATED AND AGREED, by and among the parties through their undersigned counsel, that the expert deadlines be extended as follows: October 31, 2025: Deadline to exchange opening expert reports; November 21, 2025: Deadline to exchange expert rebuttal reports; December 12, 2025: Deadline to complete depositions of experts. SO ORDERED. ( Deposition due by 12/12/2025.) (Signed by Judge Lewis J. Liman on 10/7/2025) (tg) (Entered: 10/07/2025) |
| 10/08/2025 | 850 | LETTER addressed to Judge Lewis J. Liman from Ellyn S. Garofalo dated October 8, 2025 re: Response to Court's October 6, 2025 order. Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC..(Garofalo, Ellyn) (Entered: 10/08/2025) |
| 10/09/2025 | 851 | MEMO ENDORSEMENT on re: 850 Letter, filed by Melissa Nathan, Jamey Heath, Justin Baldoni, It Ends With Us Movie LLC, Jennifer Abel, Agency Group PR LLC, Steve Sarowitz, Wayfarer Studios LLC ENDORSEMENT: The Clerk of Court is respectfully directed to unseal Dkt. Nos. 814-1 and 814-2. SO ORDERED (Signed by Judge Lewis J. Liman on 10/9/2025) (ks) (Entered: 10/09/2025) |
| 10/09/2025 | 852 | OPINION AND ORDER re: 670 MOTION to Dismiss *Jennifer Abel's Amended Third-Party Complaint Seeking Indemnification re: ECF No. 639* . filed by Jonesworks LLC. The motion to dismiss is DENIED. The Clerk of Court is respectfully directed to close Dkt. No. 670. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/9/2025) (ks) (Entered: 10/09/2025) |

| 10/10/2025 | 853 | ORDER denying 844 Motion for Extension of Time. Defendants Jed Wallace ("Wallace") and Street Relations, Inc. (collectively, the "Wallace Defendants") move for an extension of their deadline to designate rebuttal experts until thirty days after the Court rules on their pending motion to dismiss. See Dkt. No. 844. For the following reasons, the motion is denied. (and as further set forth herein.) The Clerk of Court is respectfully directed to close Dkt. No. 844. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/10/2025) (ar) (Entered: 10/10/2025) |
| --- | --- | --- |
| 10/13/2025 | 854 | JOINT LETTER MOTION for Extension of Time -- *Proposed Joint Stipulation re Expert Discovery and Summary Judgment Deadlines* addressed to Judge Lewis J. Liman from Esra A. Hudson dated October 13, 2025. Document filed by Blake Lively..(Hudson, Esra) (Entered: 10/13/2025) |
| 10/14/2025 | 855 | ORDER granting 854 Letter Motion for Extension of Time. The requested extension is granted. The post-discovery status conference originally scheduled for October 21, 2025, is adjourned to December 9, 2025, at 10:30 AM. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/14/2025) (ks) (Entered: 10/14/2025) |
| 10/14/2025 | | Set/Reset Deadlines: ( Motions due by 11/12/2025.), Set/Reset Hearings:( Status Conference set for 12/9/2025 at 10:30 AM before Judge Lewis J. Liman.) (ks) (Entered: 10/14/2025) |
| 10/15/2025 | 856 | ORDER: The Court has received inquiries from the public regarding Exhibit 1 to Plaintiff Blake Lively's motion for fees and damages under California Civil Code Section 47.1, see Dkt. No. 748-3, which the Court previously ordered unsealed, see Dkt. No. 848 at 5. The Court has been informed that the exhibit cannot be filed on the public docket, as the Electronic Case Filing system does not support audio files. The Court therefore requests the parties' assistance in publicly releasing the file. The parties are directed to file a joint letter by October 17, 2025, updating the Court with respect to those efforts. SO ORDERED (Signed by Judge Lewis J. Liman on 10/15/2025) (ks) (Entered: 10/15/2025) |
| 10/17/2025 | 857 | JOINT LETTER addressed to Judge Lewis J. Liman from Esra A. Hudson and Bryan Freedman dated October 17, 2025 re: audio file. Document filed by Blake Lively.. (Hudson, Esra) (Entered: 10/17/2025) |
| 10/17/2025 | 858 | MEMO ENDORSEMENT on re: 857 Letter filed by Blake Lively ENDORSEMENT: Copies shall be provided to the Clerk's Office no later than October 20, 2025. SO ORDERED (Signed by Judge Lewis J. Liman on 10/17/2025) (ks) (Entered: 10/17/2025) |
| 10/17/2025 | 859 | MEMORANDUM AND ORDER: The Court has not entered a "separate document" reflecting the judgment in this case, see Fed. R. Civ. P. 58(a), nor have 150 days run from the date of the Court's June 9, 2025 Order, see Fed. R. App. P. 4(a)(7). Accordingly, the parties are directed to show cause by no later than October 24, 2025, why final judgment should not be entered, and why The Times' motion should not be dismissed as moot. In doing so, the parties should address whether any pending motions for fees and costs, including those brought under anti-SLAPP statutes, mean that the decision in this case is not in fact final as to all parties. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/17/2025) Filed In Associated Cases: 1:24-cv-10049-LJL, 1:25-cv-00449-LJL (ks) (Entered: 10/17/2025) |
| 10/17/2025 | 860 | MOTION for Amir Kaltgrad to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-31867967. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit 1 - Certificate of Good Standing, # 2 Affidavit of Amir Kaltgrad, # 3 Proposed Order for Admission Pro Hac Vice).(Fritz, Kevin) (Entered: 10/17/2025) |

| 10/17/2025 | 861 | MOTION for Kim S. Zeldin to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-31867979. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Jennifer Abel, Agency Group PR LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Melissa Nathan, Steve Sarowitz, Wayfarer Studios LLC. (Attachments: # 1 Exhibit 1 - Certificate of Good Standing, # 2 Affidavit of Kim S. Zeldin, # 3 Proposed Order for Admission Pro Hac Vice).(Fritz, Kevin) (Entered: 10/17/2025) |
|---|---|---|
| 10/20/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 860 MOTION for Amir Kaltgrad to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-31867967. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 10/20/2025) |
| 10/20/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 861 MOTION for Kim S. Zeldin to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-31867979. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 10/20/2025) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 10/21/2025 17:07:48 | | | |
| **PACER Login:** | DPMitchell | **Client Code:** | PopcornedPlanet |
| **Description:** | Docket Report | **Search Criteria:** | 1:24-cv-10049-LJL |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |